CLERK'S OFFICE U.S. DIST. COURT
AT ABINGDON, VA
FILED

SEP 2 7 2018

JULIA C. DUDLEY, CLERK
BY: _____
DEPUTY CLERK

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA
### ABINGDON

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | : | |
| | : | **No. 1:17-CR-00027** |
| **v.** | : | |
| | : | **Violations: 21 U.S.C. §§ 841 & 856** |
| **JOEL ADAMS SMITHERS** | : | |

## SECOND SUPERSEDING INDICTMENT

## COUNT ONE

The Grand Jury charges that:

1.  On or about March 7, 2017, in the Western District of Virginia and elsewhere, JOEL ADAMS SMITHERS knowingly and intentionally possessed with intent to distribute the following Schedule II controlled substances (quantities are estimates):

   a.  2 dosage units of hydrocodone;
   b.  92 dosage units of hydromorphone;
   c.  19 dosage units of oxycodone;
   d.  353 dosage units of oxymorphone;
   e.  1 dosage unit of methadone; and
   f.  102 dosage units of morphine.

2.  All in violation of Title 21 United States Code, Sections 841(a)(1) and 841(b)(1)(C).

## COUNT TWO

The Grand Jury charges that:

1.  The Introduction is re-alleged and incorporated by reference.

2.  From in or about 2015 through in or about August 2017, in the Western District of Virginia, JOEL ADAMS SMITHERS, as a principal and aider and abettor, knowingly and intentionally maintained a place, the Center for Integrative Health at Smithers Community Healthcare d/b/a Smithers Community Healthcare, 445 Commonwealth Blvd East, Suite A, Martinsville, Virginia, for the purpose of unlawfully distributing controlled substances.

3.    All in violation of Title 18, United States Code, Section 2 and Title 21, United States Code, Section 856.

**COUNTS THREE THROUGH EIGHT HUNDRED SIXTY-TWO**

The Grand Jury charges that:

1.    The Introduction is re-alleged and incorporated by reference.

2.    On or about the dates set forth below, in the Western District of Virginia and elsewhere, JOEL ADAMS SMITHERS, as principal and aider and abettor, knowingly, intentionally, and unlawfully distributed and dispensed and caused the intentional and unlawful distribution and dispensing of the below-listed Schedule II controlled substances, without a legitimate medical purpose and beyond the bounds of medical practice, by issuing prescriptions in the name of individuals set forth below:

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 3 | RB | 9/3/2015 | MS CONTIN/15MG | 60 |
| 4 | RB | 9/3/2015 | OXYCODONE/30MG | 120 |
| 5 | RB | 10/1/2015 | OXYCODONE/20MG | 90 |
| 6 | RB | 10/1/2015 | OXYCONTIN/60MG | 60 |
| 7 | RB | 10/29/2015 | OXYCODONE/20MG | 90 |
| 8 | RB | 11/17/2015 | OXYCONTIN/60MG | 60 |
| 9 | RB | 11/30/2015 | OXYCODONE/30MG | 90 |
| 10 | RB | 11/30/2015 | OXYCONTIN/60MG | 60 |
| 11 | RB | 1/6/2016 | OXYCODONE/30MG | 90 |
| 12 | RB | 1/6/2016 | OXYCONTIN/60MG | 60 |
| 13 | RB | 2/5/2016 | FENTANYL PATCH/25MCG/HR | 10 |
| 14 | RB | 2/5/2016 | OXYCODONE/30MG | 75 |
| 15 | RB | 3/9/2016 | OPANA ER/20MG | 90 |
| 16 | RB | 3/9/2016 | OXYCODONE/30MG | 75 |
| 17 | RB | 4/11/2016 | OPANA ER/20MG | 90 |
| 18 | RB | 4/11/2016 | OXYCODONE/30MG | 75 |
| 19 | RB | 5/11/2016 | OXYCODONE/20MG | 90 |
| 20 | RB | 5/11/2016 | OXYMORPHONE/30MG | 60 |

Case 1:17-cr-00027-JPJ-PMS   Document 80   Filed 09/27/18   Page 2 of 28   Pageid#: 186

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 21 | FB | 9/10/2015 | OXYCODONE/20MG | 120 |
| 22 | FB | 9/10/2015 | OXYMORPHONE/20MG | 60 |
| 23 | FB | 11/9/2015 | OXYCODONE/20MG | 75 |
| 24 | FB | 11/9/2015 | OXYMORPHONE/40MG | 60 |
| 25 | FB | 12/14/2015 | OXYCODONE/20MG | 60 |
| 26 | FB | 12/14/2015 | OXYMORPHONE/40MG | 90 |
| 27 | FB | 1/12/2016 | OXYCODONE/20MG | 60 |
| 28 | FB | 1/12/2016 | OXYMORPHONE/30MG | 90 |
| 29 | FB | 2/9/2016 | OXYCODONE/20MG | 45 |
| 30 | FB | 2/9/2016 | OXYMORPHONE/30MG | 90 |
| 31 | FB | 3/10/2016 | OPANA ER/40MG | 90 |
| 32 | FB | 3/10/2016 | OXYCODONE/20MG | 30 |
| 33 | FB | 4/7/2016 | OPANA ER/40MG | 90 |
| 34 | FB | 4/7/2016 | OXYCODONE/20MG | 45 |
| 35 | FB | 4/27/2016 | OPANA ER/40MG | 90 |
| 36 | FB | 4/27/2016 | OXYCODONE/20MG | 45 |
| 37 | FB | 5/25/2016 | OXYCODONE/20MG | 45 |
| 38 | FB | 5/25/2016 | OXYMORPHONE/40MG | 90 |
| 39 | FB | 6/23/2016 | OXYCODONE/20MG | 45 |
| 40 | FB | 6/23/2016 | OXYMORPHONE/40MG | 90 |
| 41 | FB | 7/21/2016 | OXYCODONE/20MG | 45 |
| 42 | FB | 7/21/2016 | OXYMORPHONE/40MG | 90 |
| 43 | FB | 8/18/2016 | OXYCODONE/20MG | 30 |
| 44 | FB | 8/18/2016 | OXYMORPHONE/40MG | 90 |
| 45 | FB | 10/10/2016 | OXYCODONE/20MG | 20 |
| 46 | FB | 10/10/2016 | OXYMORPHONE/40MG | 90 |
| 47 | FB | 11/10/2016 | OXYCODONE/20MG | 20 |
| 48 | FB | 11/10/2016 | OXYMORPHONE/40MG | 90 |
| 49 | FB | 12/12/2016 | OXYMORPHONE/40MG | 90 |
| 50 | FB | 1/6/2017 | OXYCODONE/20MG | 20 |
| 51 | FB | 1/6/2017 | OXYMORPHONE/40MG | 90 |
| 52 | FB | 2/2/2017 | OXYCODONE/20MG | 20 |
| 53 | FB | 2/2/2017 | OXYMORPHONE/40MG | 90 |
| 54 | FB | 3/2/2017 | OXYCODONE/20MG | 15 |
| 55 | FB | 3/2/2017 | OXYMORPHONE/40MG | 90 |

Case 1:17-cr-00027-JPJ-PMS   Document 80   Filed 09/27/18   Page 3 of 28   Pageid#: 187

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 56 | SB | 9/2/2015 | MS CONTIN/30MG | 60 |
| 57 | SB | 9/2/2015 | OXYCODONE/30MG | 120 |
| 58 | SB | 10/1/2015 | MORPHINE SULFATE/30MG | 90 |
| 59 | SB | 10/1/2015 | OXYCODONE/30MG | 60 |
| 60 | GB | 10/27/2015 | OXYCODONE/15MG | 60 |
| 61 | GB | 10/27/2015 | OXYMORPHONE/20MG | 90 |
| 62 | GB | 11/30/2015 | OXYCODONE/15MG | 60 |
| 63 | GB | 11/30/2015 | OXYMORPHONE/20MG | 90 |
| 64 | GB | 1/4/2016 | OXYCODONE/15MG | 45 |
| 65 | GB | 1/4/2016 | OXYMORPHONE/20MG | 90 |
| 66 | GB | 1/20/2016 | OXYCODONE/15MG | 30 |
| 67 | GB | 1/20/2016 | OXYMORPHONE/40MG | 60 |
| 68 | GB | 2/3/2016 | OXYCODONE/15MG | 20 |
| 69 | GB | 2/3/2016 | OXYMORPHONE/40MG | 60 |
| 70 | GB | 3/22/2016 | OXYCODONE/30MG | 150 |
| 71 | GB | 4/21/2016 | OPANA ER/40MG | 60 |
| 72 | GB | 4/21/2016 | OXYCODONE/30MG | 60 |
| 73 | GB | 5/18/2016 | OXYCODONE/30MG | 60 |
| 74 | GB | 5/18/2016 | OXYMORPHONE/40MG | 60 |
| 75 | GB | 6/21/2016 | OXYCODONE/30MG | 60 |
| 76 | GB | 6/21/2016 | OXYMORPHONE/40MG | 60 |
| 77 | GB | 7/18/2016 | OXYCODONE/30MG | 55 |
| 78 | GB | 7/18/2016 | OXYMORPHONE/40MG | 60 |
| 79 | JB | 9/11/2015 | MORPHINE SULFATE/15MG | 90 |
| 80 | JB | 9/11/2015 | OXYCODONE/30MG | 90 |
| 81 | JB | 11/12/2015 | OXYCODONE/15MG | 60 |
| 82 | JB | 11/12/2015 | OXYMORPHONE/30MG | 90 |
| 83 | JB | 12/14/2015 | OXYCODONE/15MG | 30 |
| 84 | JB | 12/14/2015 | OXYMORPHONE/40MG | 90 |
| 85 | JB | 1/6/2016 | OXYCODONE/15MG | 20 |
| 86 | JB | 1/6/2016 | OXYMORPHONE/40MG | 90 |
| 87 | JB | 2/3/2016 | OXYCODONE/15MG | 10 |
| 88 | JB | 2/3/2016 | OXYMORPHONE/40MG | 90 |
| 89 | JB | 3/2/2016 | OPANA ER/40MG | 90 |
| 90 | JB | 3/2/2016 | OXYCODONE/15MG | 10 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 91 | JB | 4/7/2016 | OPANA ER/40MG | 90 |
| 92 | JB | 4/7/2016 | OXYCODONE/20MG | 15 |
| 93 | JB | 5/9/2016 | OXYCODONE/20MG | 10 |
| 94 | JB | 5/9/2016 | OXYMORPHONE/40MG | 90 |
| 95 | JB | 6/14/2016 | OXYCODONE/20MG | 10 |
| 96 | JB | 6/14/2016 | OXYMORPHONE/40MG | 90 |
| 97 | JB | 7/12/2016 | OXYCODONE/20MG | 45 |
| 98 | JB | 7/12/2016 | OXYMORPHONE/40MG | 60 |
| 99 | JB | 8/11/2016 | OXYCODONE/20MG | 60 |
| 100 | JB | 8/11/2016 | OXYMORPHONE/20MG | 60 |
| 101 | DB | 9/1/2015 | OXYCODONE/30MG | 120 |
| 102 | DB | 9/1/2015 | OXYCODONE/30MG | 120 |
| 103 | CC | 4/7/2016 | OPANA ER/20MG | 60 |
| 104 | CC | 4/7/2016 | OXYCODONE/20MG | 60 |
| 105 | CC | 5/3/2016 | OPANA ER/30MG | 60 |
| 106 | CC | 5/3/2016 | OXYCODONE/20MG | 60 |
| 107 | CC | 6/6/2016 | OXYCODONE/20MG | 60 |
| 108 | CC | 6/6/2016 | OXYMORPHONE/30MG | 60 |
| 109 | CC | 7/5/2016 | OXYCODONE/20MG | 60 |
| 110 | CC | 7/5/2016 | OXYMORPHONE/30MG | 60 |
| 111 | CC | 8/5/2016 | OXYCODONE/20MG | 30 |
| 112 | CC | 8/5/2016 | OXYMORPHONE/30MG | 30 |
| 113 | CC | 11/7/2016 | OXYCODONE/15MG | 30 |
| 114 | JC | 8/31/2015 | OXYCODONE/30MG | 120 |
| 115 | JC | 9/1/2015 | MS CONTIN/30MG | 60 |
| 116 | JC | 9/30/2015 | MORPHINE SULFATE/30MG | 90 |
| 117 | JC | 9/30/2015 | OXYCODONE/15MG | 90 |
| 118 | JC | 11/3/2015 | OXYCODONE/30MG | 90 |
| 119 | TD | 8/26/2015 | MORPHINE SULFATE/15MG | 30 |
| 120 | TD | 8/26/2015 | OXYCODONE/30MG | 120 |
| 121 | TD | 9/30/2015 | OXYCODONE/15MG | 120 |
| 122 | HD | 3/31/2016 | OPANA ER/10MG | 60 |
| 123 | HD | 3/31/2016 | PERCOCET/5/325MG | 60 |
| 124 | HD | 4/18/2016 | OPANA ER/20MG | 60 |
| 125 | HD | 4/28/2016 | OXYCODONE/10MG | 45 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 126 | HD | 6/2/2016 | OXYCODONE/20MG | 30 |
| 127 | HD | 6/2/2016 | OXYMORPHONE/20MG | 60 |
| 128 | HD | 6/30/2016 | OXYCODONE/20MG | 30 |
| 129 | HD | 6/30/2016 | OXYMORPHONE/20MG | 60 |
| 130 | HD | 8/4/2016 | OXYCODONE/15MG | 45 |
| 131 | HD | 8/4/2016 | OXYMORPHONE/20MG | 60 |
| 132 | HD | 9/5/2016 | OXYCODONE/15MG | 45 |
| 133 | HD | 9/5/2016 | OXYMORPHONE/20MG | 60 |
| 134 | HD | 11/14/2016 | OXYMORPHONE/30MG | 60 |
| 135 | HD | 12/14/2016 | OXYMORPHONE/30MG | 60 |
| 136 | HD | 1/11/2017 | OXYMORPHONE/30MG | 60 |
| 137 | HD | 2/7/2017 | OXYMORPHONE/30MG | 60 |
| 138 | HD | 4/24/2017 | OXYMORPHONE/30MG | 60 |
| 139 | HD | 5/31/2017 | OXYMORPHONE/30MG | 60 |
| 140 | HD | 6/27/2017 | OXYMORPHONE/30MG | 60 |
| 141 | HD | 7/27/2017 | OXYMORPHONE/30MG | 60 |
| 142 | RD | 9/25/2015 | OXYCODONE/20MG | 90 |
| 143 | RD | 9/25/2015 | OXYMORPHONE/30MG | 60 |
| 144 | RD | 10/27/2015 | OXYCODONE/15MG | 60 |
| 145 | RD | 10/27/2015 | OXYMORPHONE/30MG | 90 |
| 146 | RD | 11/23/2015 | OXYCODONE/15MG | 30 |
| 147 | RD | 11/23/2015 | OXYMORPHONE/40MG | 90 |
| 148 | RD | 12/21/2015 | OXYCODONE/15MG | 20 |
| 149 | RD | 12/21/2015 | OXYMORPHONE/40MG | 90 |
| 150 | RD | 1/19/2016 | OXYCODONE/15MG | 20 |
| 151 | RD | 1/19/2016 | OXYMORPHONE/40MG | 90 |
| 152 | RD | 2/3/2016 | OXYCODONE/15MG | 10 |
| 153 | RD | 2/3/2016 | OXYMORPHONE/40MG | 90 |
| 154 | RD | 3/22/2016 | OXYCODONE/30MG | 150 |
| 155 | RD | 4/21/2016 | OPANA ER/40MG | 60 |
| 156 | RD | 4/21/2016 | OXYCODONE/20MG | 60 |
| 157 | RD | 5/18/2016 | OXYCODONE/20MG | 60 |
| 158 | RD | 5/18/2016 | OXYMORPHONE/40MG | 60 |
| 159 | RD | 6/27/2016 | OXYCODONE/20MG | 55 |
| 160 | RD | 6/27/2016 | OXYMORPHONE/40MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 161 | RD | 8/4/2016 | OXYCODONE/20MG | 50 |
| 162 | RD | 8/4/2016 | OXYMORPHONE/30MG | 60 |
| 163 | RD | 9/5/2016 | OXYCODONE/20MG | 45 |
| 164 | RD | 9/5/2016 | OXYMORPHONE/30MG | 60 |
| 165 | DD | 4/5/2016 | OPANA ER/20MG | 60 |
| 166 | DD | 4/5/2016 | OXYCODONE/20MG | 75 |
| 167 | DD | 5/4/2016 | OPANA ER/30MG | 60 |
| 168 | DD | 5/4/2016 | OXYCODONE/20MG | 60 |
| 169 | DD | 6/1/2016 | OXYCODONE/20MG | 60 |
| 170 | DD | 6/1/2016 | OXYMORPHONE/30MG | 60 |
| 171 | DD | 6/29/2016 | OXYCODONE/20MG | 75 |
| 172 | DD | 6/29/2016 | OXYMORPHONE/30MG | 60 |
| 173 | DD | 7/28/2016 | OXYCODONE/20MG | 75 |
| 174 | DD | 7/28/2016 | OXYMORPHONE/40MG | 60 |
| 175 | DD | 8/25/2016 | OXYCODONE/20MG | 60 |
| 176 | DD | 8/25/2016 | OXYMORPHONE/40MG | 60 |
| 177 | DD | 9/26/2016 | OXYCODONE/30MG | 30 |
| 178 | DD | 9/26/2016 | OXYMORPHONE/40MG | 60 |
| 179 | DD | 10/26/2016 | OXYCODONE/30MG | 60 |
| 180 | DD | 10/26/2016 | OXYMORPHONE/40MG | 60 |
| 181 | DD | 11/21/2016 | OXYCODONE/30MG | 30 |
| 182 | DD | 11/21/2016 | OXYMORPHONE/40MG | 60 |
| 183 | DD | 12/19/2016 | OXYCODONE/30MG | 30 |
| 184 | DD | 12/19/2016 | OXYMORPHONE/40MG | 60 |
| 185 | DD | 1/16/2017 | OXYCODONE/30MG | 30 |
| 186 | DD | 1/16/2017 | OXYMORPHONE/40MG | 60 |
| 187 | DD | 2/13/2017 | OXYCODONE/30MG | 30 |
| 188 | DD | 2/13/2017 | OXYMORPHONE/40MG | 60 |
| 189 | DD | 4/11/2017 | OXYCODONE/30MG | 30 |
| 190 | DD | 5/9/2017 | OXYCODONE/30MG | 30 |
| 191 | DD | 5/9/2017 | OXYMORPHONE/40MG | 60 |
| 192 | DD | 6/12/2017 | OXYCODONE/20MG | 30 |
| 193 | DD | 6/12/2017 | OXYMORPHONE/40MG | 60 |
| 194 | SF | 8/31/2015 | OXYCODONE/30MG | 120 |
| 195 | SF | 10/5/2015 | OXYCODONE/20MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 196 | BF | 11/17/2016 | OXYCODONE/30MG | 90 |
| 197 | BF | 11/17/2016 | OXYMORPHONE/5MG | 30 |
| 198 | BF | 12/15/2016 | OXYCODONE/30MG | 75 |
| 199 | BF | 12/15/2016 | OXYMORPHONE/10MG | 60 |
| 200 | BF | 1/12/2017 | OXYCODONE/30MG | 75 |
| 201 | BF | 1/12/2017 | OXYMORPHONE/10MG | 60 |
| 202 | BF | 2/7/2017 | OXYCODONE/30MG | 75 |
| 203 | BF | 2/7/2017 | OXYCONTIN/10MG | 60 |
| 204 | BF | 3/9/2017 | OXYCODONE/30MG | 75 |
| 205 | BF | 3/9/2017 | XTAMPZA ER/9MG | 60 |
| 206 | BF | 3/31/2017 | OXYCODONE/30MG | 75 |
| 207 | BF | 3/31/2017 | XTAMPZA ER/9MG | 60 |
| 208 | BF | 4/26/2017 | OXYCODONE/30MG | 75 |
| 209 | BF | 4/26/2017 | XTAMPZA ER/13.5MG | 60 |
| 210 | BF | 5/24/2017 | OXYCODONE/30MG | 75 |
| 211 | BF | 5/24/2017 | XTAMPZA ER/13.5MG | 60 |
| 212 | BF | 6/15/2017 | OXYCODONE/20MG | 90 |
| 213 | BF | 6/15/2017 | XTAMPZA ER/18MG | 60 |
| 214 | BF | 7/14/2017 | OXYCODONE/20MG | 60 |
| 215 | BF | 7/14/2017 | XTAMPZA ER/27MG | 60 |
| 216 | CG | 8/28/2015 | MS CONTIN/30MG | 60 |
| 217 | CG | 8/28/2015 | OXYCODONE/30MG | 120 |
| 218 | CG | 9/29/2015 | MORPHINE SULFATE/30MG | 90 |
| 219 | CG | 9/29/2015 | OXYCODONE/30MG | 60 |
| 220 | CG | 11/20/2015 | OXYCODONE/15MG | 75 |
| 221 | CG | 11/20/2015 | OXYMORPHONE/20MG | 60 |
| 222 | Bha | 9/3/2015 | MORPHINE SULFATE/15MG | 60 |
| 223 | BHa | 9/3/2015 | OXYCODONE/30MG | 120 |
| 224 | BHa | 10/1/2015 | OXYCODONE/30MG | 60 |
| 225 | BHa | 10/1/2015 | OXYMORPHONE/40MG | 60 |
| 226 | BHa | 10/29/2015 | OXYCODONE/30MG | 60 |
| 227 | BHa | 10/29/2015 | OXYMORPHONE/40MG | 90 |
| 228 | BHa | 11/30/2015 | OXYCODONE/30MG | 30 |
| 229 | BHa | 11/30/2015 | OXYMORPHONE/40MG | 90 |
| 230 | BHa | 1/4/2016 | OPANA ER/40MG | 90 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 231 | BHa | 1/4/2016 | OXYCODONE/30MG | 20 |
| 232 | BHa | 1/29/2016 | OXYCODONE/30MG | 15 |
| 233 | BHa | 1/29/2016 | OXYMORPHONE/40MG | 90 |
| 234 | BHa | 2/26/2016 | OPANA ER/40MG | 90 |
| 235 | BHa | 2/26/2016 | OXYCODONE/30MG | 15 |
| 236 | BHa | 3/24/2016 | OXYCODONE/30MG | 150 |
| 237 | BHa | 4/25/2016 | OPANA ER/40MG | 60 |
| 238 | BHa | 4/25/2016 | OXYCODONE/30MG | 90 |
| 239 | BHa | 5/23/2016 | OXYCODONE/20MG | 90 |
| 240 | BHa | 5/23/2016 | OXYMORPHONE/40MG | 60 |
| 241 | BHa | 6/21/2016 | OXYCODONE/30MG | 60 |
| 242 | BHa | 6/21/2016 | OXYMORPHONE/40MG | 60 |
| 243 | BHa | 7/18/2016 | OXYCODONE/30MG | 55 |
| 244 | BHa | 7/18/2016 | OXYMORPHONE/40MG | 60 |
| 245 | JH | 10/1/2015 | OXYCODONE/20MG | 60 |
| 246 | JH | 10/1/2015 | OXYMORPHONE/20MG | 60 |
| 247 | JH | 10/29/2015 | OXYCODONE/20MG | 60 |
| 248 | JH | 10/29/2015 | OXYMORPHONE/40MG | 90 |
| 249 | JH | 11/30/2015 | OXYCODONE/30MG | 30 |
| 250 | JH | 11/30/2015 | OXYMORPHONE/40MG | 90 |
| 251 | JH | 1/4/2016 | OPANA ER/40MG | 90 |
| 252 | JH | 1/4/2016 | OXYCODONE/30MG | 20 |
| 253 | JH | 1/26/2016 | OXYCODONE/30MG | 15 |
| 254 | JH | 1/29/2016 | OXYCODONE/30MG | 15 |
| 255 | JH | 1/29/2016 | OXYMORPHONE/40MG | 90 |
| 256 | JH | 2/26/2016 | OXYMORPHONE/40MG | 90 |
| 257 | JH | 3/24/2016 | OXYCODONE/30MG | 120 |
| 258 | JH | 4/25/2016 | OPANA ER/40MG | 60 |
| 259 | JH | 4/25/2016 | OXYCODONE/30MG | 60 |
| 260 | JH | 5/24/2016 | OXYCODONE/20MG | 90 |
| 261 | JH | 5/24/2016 | OXYMORPHONE/40MG | 60 |
| 262 | JH | 6/21/2016 | OXYCODONE/30MG | 50 |
| 263 | JH | 6/21/2016 | OXYMORPHONE/40MG | 60 |
| 264 | JH | 7/18/2016 | OXYCODONE/30MG | 45 |
| 265 | JH | 7/18/2016 | OXYMORPHONE/40MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 266 | PH | 9/15/2015 | MORPHINE SULFATE/15MG | 90 |
| 267 | PH | 9/15/2015 | OXYCODONE/20MG | 90 |
| 268 | PH | 10/20/2015 | OXYCODONE/20MG | 60 |
| 269 | PH | 10/20/2015 | OXYMORPHONE/30MG | 60 |
| 270 | PH | 11/23/2015 | OXYCODONE/20MG | 30 |
| 271 | PH | 11/23/2015 | OXYMORPHONE/40MG | 60 |
| 272 | PH | 12/23/2015 | OXYCODONE/20MG | 30 |
| 273 | PH | 12/23/2015 | OXYMORPHONE/40MG | 60 |
| 274 | PH | 1/20/2016 | OXYCODONE/20MG | 20 |
| 275 | PH | 1/20/2016 | OXYMORPHONE/40MG | 60 |
| 276 | PH | 2/3/2016 | OXYCODONE/20MG | 15 |
| 277 | PH | 2/3/2016 | OXYMORPHONE/40MG | 60 |
| 278 | PH | 3/22/2016 | OXYCODONE/30MG | 120 |
| 279 | PH | 4/21/2016 | OXYCODONE/20MG | 60 |
| 280 | PH | 4/25/2016 | OXYCODONE/30MG | 60 |
| 281 | PH | 5/18/2016 | OXYCODONE/30MG | 150 |
| 282 | PH | 6/14/2016 | OXYCODONE/20MG | 60 |
| 283 | PH | 6/14/2016 | OXYMORPHONE/40MG | 60 |
| 284 | PH | 7/13/2016 | OXYCODONE/20MG | 50 |
| 285 | PH | 7/13/2016 | OXYMORPHONE/40MG | 60 |
| 286 | PH | 8/15/2016 | OXYCODONE/20MG | 75 |
| 287 | PH | 8/15/2016 | OXYMORPHONE/30MG | 60 |
| 288 | HH | 9/15/2016 | OXYCODONE/30MG | 120 |
| 289 | HH | 9/15/2016 | OXYMORPHONE/10MG | 60 |
| 290 | HH | 10/18/2016 | OXYCODONE/30MG | 90 |
| 291 | HH | 10/18/2016 | OXYMORPHONE/20MG | 60 |
| 292 | HH | 11/22/2016 | OXYCODONE/30MG | 60 |
| 293 | HH | 11/22/2016 | OXYMORPHONE/30MG | 60 |
| 294 | HH | 12/20/2016 | OXYCODONE/30MG | 60 |
| 295 | HH | 12/20/2016 | OXYMORPHONE/30MG | 60 |
| 296 | HH | 1/17/2017 | OXYCODONE/30MG | 45 |
| 297 | HH | 1/17/2017 | OXYMORPHONE/30MG | 60 |
| 298 | HH | 2/20/2017 | OXYCODONE/30MG | 55 |
| 299 | HH | 2/20/2017 | OXYMORPHONE/30MG | 60 |
| 300 | BHo | 9/15/2015 | MORPHINE SULFATE/15MG | 90 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 301 | BHo | 9/15/2015 | OXYCODONE/20MG | 90 |
| 302 | BHo | 10/29/2015 | OXYCODONE/20MG | 90 |
| 303 | BHo | 10/29/2015 | OXYCODONE/30MG | 15 |
| 304 | BHo | 10/29/2015 | OXYMORPHONE/20MG | 60 |
| 305 | DH | 9/15/2015 | MORPHINE SULFATE/15MG | 90 |
| 306 | DH | 9/15/2015 | OXYCODONE/15MG | 90 |
| 307 | SH | 11/23/2015 | DILAUDID/8MG | 60 |
| 308 | SH | 11/23/2015 | OXYMORPHONE/20MG | 60 |
| 309 | SH | 12/23/2015 | DILAUDID/8MG | 45 |
| 310 | SH | 12/23/2015 | OXYMORPHONE/40MG | 60 |
| 311 | SH | 1/20/2016 | DILAUDID/8MG | 45 |
| 312 | SH | 1/20/2016 | OXYMORPHONE/40MG | 60 |
| 313 | SH | 2/3/2016 | DILAUDID/8MG | 30 |
| 314 | SH | 2/3/2016 | OXYMORPHONE/40MG | 60 |
| 315 | SH | 3/22/2016 | OXYCODONE/30MG | 150 |
| 316 | SH | 4/21/2016 | OPANA ER/40MG | 60 |
| 317 | SH | 4/21/2016 | OXYCODONE/30MG | 60 |
| 318 | SH | 5/18/2016 | OXYCODONE/30MG | 60 |
| 319 | SH | 5/18/2016 | OXYMORPHONE/40MG | 60 |
| 320 | SH | 6/21/2016 | OXYCODONE/30MG | 60 |
| 321 | SH | 6/21/2016 | OXYMORPHONE/40MG | 60 |
| 322 | SH | 7/18/2016 | OXYCODONE/30MG | 55 |
| 323 | SH | 7/18/2016 | OXYMORPHONE/40MG | 60 |
| 324 | SH | 8/31/2016 | OXYCODONE/30MG | 90 |
| 325 | SH | 8/31/2016 | OXYMORPHONE/20MG | 60 |
| 326 | SH | 9/29/2016 | OXYCODONE/20MG | 7 |
| 327 | SH | 9/29/2016 | OXYCODONE/20MG | 14 |
| 328 | SH | 9/29/2016 | OXYCODONE/20MG | 21 |
| 329 | SH | 9/29/2016 | OXYCODONE/20MG | 28 |
| 330 | BHu | 9/7/2016 | MS CONTIN/15MG | 60 |
| 331 | BHu | 9/7/2016 | OXYCODONE/5MG | 90 |
| 332 | BHu | 10/4/2016 | OPANA/5MG | 60 |
| 333 | BHu | 10/4/2016 | OXYCODONE/15MG | 90 |
| 334 | BHu | 11/3/2016 | OXYCODONE/20MG | 90 |
| 335 | BHu | 11/3/2016 | OXYMORPHONE/10MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 336 | BHu | 12/5/2016 | OXYCODONE/20MG | 90 |
| 337 | BHu | 12/5/2016 | OXYMORPHONE/10MG | 60 |
| 338 | BHu | 1/3/2017 | OXYCODONE/20MG | 75 |
| 339 | BHu | 1/3/2017 | OXYMORPHONE/15MG | 60 |
| 340 | BHu | 2/7/2017 | OXYCODONE/20MG | 75 |
| 341 | BHu | 2/7/2017 | OXYMORPHONE/20MG | 60 |
| 342 | DJ | 9/24/2015 | MORPHINE SULFATE/15MG | 90 |
| 343 | DJ | 9/24/2015 | OXYCODONE/15MG | 90 |
| 344 | DJ | 11/5/2015 | MORPHINE SULFATE/30MG | 60 |
| 345 | DJ | 11/5/2015 | OXYCODONE/15MG | 60 |
| 346 | DJ | 12/1/2015 | MORPHINE SULFATE/30MG | 90 |
| 347 | DJ | 12/1/2015 | OXYCODONE/15MG | 30 |
| 348 | DJ | 1/12/2016 | MORPHINE SULFATE/30MG | 60 |
| 349 | DJ | 1/12/2016 | OXYCOONE/15MG | 30 |
| 350 | DJ | 2/5/2016 | OXYCODONE/15MG | 30 |
| 351 | DJ | 3/14/2016 | MS CONTIN/30MG | 60 |
| 352 | DJ | 3/14/2016 | OXYCODONE/15MG | 30 |
| 353 | DJ | 4/28/2016 | MS CONTIN/30MG | 60 |
| 354 | DJ | 4/28/2016 | OXYCODONE/10MG | 45 |
| 355 | DJ | 5/26/2016 | MS CONTIN/30MG | 60 |
| 356 | DJ | 5/26/2016 | OXYCODONE/10MG | 45 |
| 357 | DJ | 6/23/2016 | MS CONTIN/30MG | 60 |
| 358 | DJ | 6/23/2016 | OXYCODONE/10MG | 30 |
| 359 | DJ | 7/26/2016 | MS CONTIN/15MG | 60 |
| 360 | DJ | 7/26/2016 | OXYCODONE/10MG | 30 |
| 361 | DJ | 8/22/2016 | MS CONTIN/15MG | 60 |
| 362 | DJ | 8/22/2016 | OXYCODONE/10MG | 30 |
| 363 | DJ | 9/15/2016 | MS CONTIN/15MG | 60 |
| 364 | DJ | 9/15/2016 | OXYCODONE/10MG | 30 |
| 365 | DJ | 10/20/2016 | MS CONTIN/15MG | 60 |
| 366 | DJ | 10/20/2016 | OXYCODONE/10MG | 30 |
| 367 | DJ | 11/18/2016 | OXYCODONE/10MG | 10 |
| 368 | DJ | 11/28/2016 | MS CONTIN/15MG | 60 |
| 369 | DJ | 11/28/2016 | OXYCODONE/10MG | 7 |
| 370 | DJ | 12/21/2016 | MS CONTIN/15MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 371 | DJ | 12/21/2016 | OXYCODONE/10MG | 7 |
| 372 | DJ | 1/30/2017 | MS CONTIN/15MG | 60 |
| 373 | DJ | 1/30/2017 | OXYCODONE/10MG | 7 |
| 374 | ReJ | 8/26/2015 | MS CONTIN/15MG | 30 |
| 375 | ReJ | 8/26/2015 | OXYCODONE/30MG | 120 |
| 376 | ReJ | 10/5/2015 | OXYCODONE/15MG | 90 |
| 377 | ReJ | 10/5/2015 | OXYMORPHONE/20MG | 60 |
| 378 | ReJ | 11/13/2015 | OXYCODONE/30MG | 60 |
| 379 | ReJ | 11/13/2015 | OXYMORPHONE/30MG | 60 |
| 380 | ReJ | 12/15/2015 | MS CONTIN/30MG | 60 |
| 381 | ReJ | 12/15/2015 | OXYCODONE/30MG | 60 |
| 382 | ReJ | 1/12/2016 | MORPHINE SULFATE/30MG | 60 |
| 383 | ReJ | 1/12/2016 | OXYCODONE/30MG | 60 |
| 384 | ReJ | 2/5/2016 | MORPHINE SULFATE/30MG | 60 |
| 385 | ReJ | 2/5/2016 | OXYCODONE/30MG | 60 |
| 386 | ReJ | 3/14/2016 | MS CONTIN/30MG | 60 |
| 387 | ReJ | 3/14/2016 | OXYCODONE/30MG | 60 |
| 388 | ReJ | 4/28/2016 | MS CONTIN/30MG | 60 |
| 389 | ReJ | 4/28/2016 | OXYCODONE/20MG | 90 |
| 390 | ReJ | 5/26/2016 | MS CONTIN/30MG | 60 |
| 391 | ReJ | 5/26/2016 | OXYCODONE/20MG | 90 |
| 392 | ReJ | 6/23/2016 | MS CONTIN/30MG | 60 |
| 393 | ReJ | 6/23/2016 | OXYCODONE/20MG | 90 |
| 394 | ReJ | 7/26/2016 | MS CONTIN/30MG | 60 |
| 395 | ReJ | 7/26/2016 | OXYCODONE/30MG | 60 |
| 396 | ReJ | 8/22/2016 | MS CONTIN/30MG | 60 |
| 397 | ReJ | 8/22/2016 | OXYCODONE/30MG | 60 |
| 398 | ReJ | 9/15/2016 | MS CONTIN/30MG | 60 |
| 399 | ReJ | 9/15/2016 | OXYCODONE/30MG | 60 |
| 400 | ReJ | 10/20/2016 | MS CONTIN/30MG | 60 |
| 401 | ReJ | 10/20/2016 | OXYCODONE/30MG | 60 |
| 402 | ReJ | 11/18/2016 | MS CONTIN/30MG | 10 |
| 403 | ReJ | 11/18/2016 | OXYCODONE/30MG | 20 |
| 404 | ReJ | 11/28/2016 | MS CONTIN/30MG | 60 |
| 405 | ReJ | 11/28/2016 | OXYCODONE/30MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 406 | ReJ | 12/21/2016 | MS CONTIN/30MG | 60 |
| 407 | ReJ | 12/21/2016 | OXYCODONE/30MG | 60 |
| 408 | ReJ | 1/30/2017 | MS CONTIN/30MG | 60 |
| 409 | ReJ | 1/30/2017 | OXYCODONE/30MG | 55 |
| 410 | ReJ | 2/27/2017 | MS CONTIN/30MG | 60 |
| 411 | ReJ | 2/27/2017 | OXYCODONE/30MG | 50 |
| 412 | ReJ | 3/27/2017 | MS CONTIN/30MG | 60 |
| 413 | ReJ | 3/27/2017 | OXYCODONE/30MG | 50 |
| 414 | ReJ | 4/27/2017 | MS CONTIN/60MG | 60 |
| 415 | ReJ | 4/27/2017 | OXYCODONE/30MG | 45 |
| 416 | RiJ | 9/10/2015 | MS CONTIN/30MG | 90 |
| 417 | RiJ | 9/10/2015 | OXYCODONE/30MG | 120 |
| 418 | RiJ | 10/14/2015 | OXYCODONE/30MG | 90 |
| 419 | RiJ | 10/14/2015 | OXYMORPHONE/20MG | 90 |
| 420 | RiJ | 11/13/2015 | OXYCODONE/30MG | 120 |
| 421 | RiJ | 11/13/2015 | OXYMORPHONE/30MG | 90 |
| 422 | RiJ | 12/15/2015 | MS CONTIN/30MG | 90 |
| 423 | RiJ | 12/15/2015 | OXYCODONE/30MG | 120 |
| 424 | RiJ | 1/12/2016 | MORPHINE SULFATE/30MG | 60 |
| 425 | RiJ | 1/12/2016 | OXYCODONE/30MG | 120 |
| 426 | RiJ | 2/5/2016 | OXYCODONE/30MG | 120 |
| 427 | RiJ | 3/14/2016 | MS CONTIN/60MG | 90 |
| 428 | RiJ | 3/14/2016 | OXYCODONE/30MG | 90 |
| 429 | RiJ | 4/22/2016 | MS CONTIN/30MG | 18 |
| 430 | RiJ | 4/22/2016 | OXYCODONE/30MG | 20 |
| 431 | RiJ | 4/28/2016 | MS CONTIN/30MG | 56 |
| 432 | RiJ | 4/28/2016 | OXYCODONE/30MG | 120 |
| 433 | RiJ | 5/26/2016 | MS CONTIN/30MG | 90 |
| 434 | RiJ | 5/26/2016 | OXYCODONE/20MG | 120 |
| 435 | RiJ | 6/23/2016 | MS CONTIN/30MG | 90 |
| 436 | RiJ | 6/23/2016 | OXYCODONE/20MG | 120 |
| 437 | RiJ | 7/26/2016 | MS CONTIN/60MG | 60 |
| 438 | RiJ | 7/26/2016 | OXYCODONE/30MG | 90 |
| 439 | RiJ | 8/22/2016 | MS CONTIN/60MG | 60 |
| 440 | RiJ | 8/22/2016 | OXYCODONE/30MG | 90 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 441 | RiJ | 9/15/2016 | MS CONTIN/60MG | 60 |
| 442 | RiJ | 9/15/2016 | OXYCODONE/30MG | 120 |
| 443 | RiJ | 10/20/2016 | MS CONTIN/60MG | 60 |
| 444 | RiJ | 10/20/2016 | OXYCODONE/30MG | 120 |
| 445 | RiJ | 11/18/2016 | MS CONTIN/60MG | 20 |
| 446 | RiJ | 11/18/2016 | OXYCODONE/30MG | 40 |
| 447 | RiJ | 11/28/2016 | MS CONTIN/60MG | 90 |
| 448 | RiJ | 11/28/2016 | OXYCODONE/30MG | 90 |
| 449 | RiJ | 12/21/2016 | MS CONTIN/60MG | 90 |
| 450 | RiJ | 12/21/2016 | OXYCODONE/30MG | 90 |
| 451 | RiJ | 1/30/2017 | MS CONTIN/60MG | 60 |
| 452 | RiJ | 1/30/2017 | OXYCODONE/30MG | 85 |
| 453 | RiJ | 2/27/2017 | MS CONTIN/60MG | 90 |
| 454 | RiJ | 2/27/2017 | OXYCODONE/30MG | 80 |
| 455 | RiJ | 3/27/2017 | MORPHINE SULFATE/60MG | 90 |
| 456 | RiJ | 3/27/2017 | OXYCODONE/30MG | 80 |
| 457 | RiJ | 4/27/2017 | MORPHINE SULFATE/60MG | 90 |
| 458 | RiJ | 4/27/2017 | OXYCODONE/30MG | 75 |
| 459 | NJ | 10/29/2015 | OXYCODONE/15MG | 60 |
| 460 | NJ | 10/29/2015 | OXYMORPHONE/40MG | 90 |
| 461 | NJ | 11/23/2015 | OXYCODONE/20MG | 30 |
| 462 | NJ | 11/23/2015 | OXYMORPHONE/20MG | 60 |
| 463 | LK | 9/10/2015 | OXYCODONE/30MG | 120 |
| 464 | LK | 9/10/2015 | OXYMORPHONE/40MG | 60 |
| 465 | LK | 11/5/2015 | OXYMORPHONE/40MG | 90 |
| 466 | LK | 12/2/2015 | OXYMORPHONE/40MG | 90 |
| 467 | LK | 1/4/2016 | OPANA ER/40MG | 90 |
| 468 | LK | 1/29/2016 | OXYMORPHONE/40MG | 90 |
| 469 | LK | 2/26/2016 | OPANA ER/40MG | 90 |
| 470 | LK | 3/31/2016 | OPANA ER/40MG | 90 |
| 471 | LK | 4/4/2016 | OXYCODONE/30MG | 60 |
| 472 | LK | 5/2/2016 | OPANA ER/40MG | 90 |
| 473 | LK | 6/6/2016 | OXYMORPHONE/40MG | 90 |
| 474 | LK | 7/5/2016 | OXYCODONE/20MG | 7 |
| 475 | LK | 7/5/2016 | OXYCODONE/20MG | 14 |

Case 1:17-cr-00027-JPJ-PMS  Document 80  Filed 09/27/18  Page 15 of 28  Pageid#: 199

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 476 | LK | 7/5/2016 | OXYCODONE/20MG | 24 |
| 477 | LK | 7/5/2016 | OXYCODONE/20MG | 32 |
| 478 | SK | 7/28/2016 | DILAUDID/4MG | 90 |
| 479 | SK | 7/28/2016 | MS CONTIN/15MG | 60 |
| 480 | SK | 8/24/2016 | PERCOCET/10/325MG | 75 |
| 481 | SK | 8/25/2016 | MS CONTIN/15MG | 90 |
| 482 | SK | 9/27/2016 | MS CONTIN/30MG | 60 |
| 483 | SK | 9/27/2016 | OXYCODONE/15MG | 60 |
| 484 | SK | 10/26/2016 | OXYCODONE/15MG | 80 |
| 485 | SK | 10/26/2016 | OXYMORPHONE/5MG | 60 |
| 486 | SK | 11/29/2016 | OXYCODONE/15MG | 45 |
| 487 | SK | 11/29/2016 | OXYMORPHONE/10MG | 60 |
| 488 | SK | 1/3/2017 | OXYCODONE/15MG | 45 |
| 489 | SK | 1/3/2017 | OXYMORPHONE/10MG | 60 |
| 490 | SK | 2/2/2017 | OXYCODONE/15MG | 40 |
| 491 | SK | 2/2/2017 | OXYMORPHONE/10MG | 60 |
| 492 | SK | 3/2/2017 | OXYCODONE/15MG | 30 |
| 493 | SK | 3/2/2017 | OXYMORPHONE/15MG | 60 |
| 494 | SK | 4/11/2017 | OXYCODONE/15MG | 40 |
| 495 | SK | 5/9/2017 | OXYCODONE/15MG | 40 |
| 496 | SK | 5/9/2017 | OXYMORPHONE/15MG | 60 |
| 497 | SK | 6/6/2017 | OXYCODONE/15MG | 35 |
| 498 | SK | 6/6/2017 | OXYMORPHONE/15MG | 60 |
| 499 | SK | 7/6/2017 | OXYCODONE/10MG | 45 |
| 500 | SK | 7/6/2017 | OXYMORPHONE/15MG | 60 |
| 501 | BL | 8/27/2015 | MS CONTIN/15MG | 60 |
| 502 | BL | 8/27/2015 | OXYCODONE/30MG | 90 |
| 503 | BL | 9/25/2015 | MORPHINE SULFATE/15MG | 90 |
| 504 | BL | 9/25/2015 | OXYCODONE/15MG | 120 |
| 505 | JL | 8/27/2015 | MS CONTIN/15MG | 60 |
| 506 | JL | 8/27/2015 | OXYCODONE/30MG | 90 |
| 507 | JL | 9/25/2015 | MORPHINE SULFATE/30MG | 90 |
| 508 | JL | 9/25/2015 | OXYCODONE/20MG | 90 |
| 509 | JMar | 9/3/2015 | MS CONTIN/30MG | 90 |
| 510 | JMar | 9/3/2015 | OXYCODONE/30MG | 90 |

Page 16 of 28

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 511 | JMar | 10/1/2015 | OXYCODONE/20MG | 90 |
| 512 | JMar | 4/13/2016 | OPANA ER/10MG | 60 |
| 513 | JMar | 4/13/2016 | OXYCODONE/10MG | 60 |
| 514 | JMar | 5/11/2016 | OXYCODONE/20MG | 45 |
| 515 | JMar | 5/11/2016 | OXYMORPHONE/20MG | 60 |
| 516 | JMar | 6/8/2016 | OXYCODONE/20MG | 45 |
| 517 | JMar | 6/8/2016 | OXYMORPHONE/20MG | 60 |
| 518 | JMar | 7/7/2016 | OXYCODONE/20MG | 45 |
| 519 | JMar | 7/7/2016 | OXYMORPHONE/20MG | 60 |
| 520 | JMar | 8/9/2016 | OXYCODONE/20MG | 45 |
| 521 | JMar | 8/9/2016 | OXYMORPHONE/20MG | 60 |
| 522 | JMar | 9/26/2016 | OXYCODONE/30MG | 30 |
| 523 | JMar | 9/26/2016 | OXYMORPHONE/20MG | 60 |
| 524 | JMar | 11/1/2016 | OXYCODONE/30MG | 30 |
| 525 | JMar | 11/1/2016 | OXYMORPHONE/20MG | 60 |
| 526 | JMar | 12/1/2016 | OXYCODONE/30MG | 30 |
| 527 | JMar | 12/1/2016 | OXYMORPHONE/20MG | 60 |
| 528 | JMar | 12/30/2016 | OXYCODONE/30MG | 30 |
| 529 | JMar | 12/30/2016 | OXYMORPHONE/20MG | 60 |
| 530 | JMar | 1/26/2017 | OXYCODONE/30MG | 30 |
| 531 | JMar | 1/26/2017 | OXYMORPHONE/20MG | 60 |
| 532 | JMar | 2/28/2017 | OXYCODONE/30MG | 10 |
| 533 | JMar | 2/28/2017 | OXYCODONE/30MG | 30 |
| 534 | JMar | 2/28/2017 | OXYMORPHONE/20MG | 60 |
| 535 | JMay | 9/9/2015 | OXYCODONE/30MG | 120 |
| 536 | JMay | 9/9/2015 | OXYMORPHONE/40MG | 60 |
| 537 | JMay | 10/7/2015 | OXYCODONE/20MG | 90 |
| 538 | JMay | 10/7/2015 | OXYMORPHONE/40MG | 90 |
| 539 | JMay | 11/5/2015 | OXYCODONE/20MG | 60 |
| 540 | JMay | 11/5/2015 | OXYMORPHONE/40MG | 90 |
| 541 | JMay | 11/30/2015 | OXYCODONE/20MG | 45 |
| 542 | JMay | 11/30/2015 | OXYMORPHONE/40MG | 90 |
| 543 | JMay | 1/5/2016 | OPANA ER/40MG | 90 |
| 544 | JMay | 1/5/2016 | OXYCODONE/20MG | 30 |
| 545 | JMay | 2/4/2016 | OXYCODONE/20MG | 30 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 546 | JMay | 2/4/2016 | OXYMORPHONE/40MG | 90 |
| 547 | JMay | 3/1/2016 | OXYCODONE/30MG | 30 |
| 548 | JMay | 3/1/2016 | OXYMORPHONE/40MG | 90 |
| 549 | JMay | 3/31/2016 | OPANA ER/40MG | 90 |
| 550 | JMay | 3/31/2016 | OXYCODONE/30MG | 30 |
| 551 | JMay | 4/27/2016 | OPANA ER/40MG | 90 |
| 552 | JMay | 4/27/2016 | OXYCODONE/30MG | 30 |
| 553 | JMay | 5/26/2016 | OXYMORPHONE/40MG | 90 |
| 554 | JMay | 6/27/2016 | OXYCODONE/20MG | 45 |
| 555 | JMay | 6/27/2016 | OXYMORPHONE/40MG | 90 |
| 556 | JMay | 7/26/2016 | OXYCODONE/20MG | 45 |
| 557 | JMay | 7/26/2016 | OXYMORPHONE/40MG | 90 |
| 558 | JMay | 8/24/2016 | OXYCODONE/30MG | 30 |
| 559 | JMay | 8/24/2016 | OXYMORPHONE/40MG | 90 |
| 560 | JMay | 9/22/2016 | OXYCODONE/30MG | 30 |
| 561 | JMay | 9/22/2016 | OXYMORPHONE/40MG | 90 |
| 562 | JMay | 10/24/2016 | OXYCODONE/30MG | 30 |
| 563 | JMay | 10/24/2016 | OXYMORPHONE/40MG | 90 |
| 564 | JMay | 11/22/2016 | OXYCODONE/30MG | 30 |
| 565 | JMay | 11/22/2016 | OXYMORPHONE/40MG | 90 |
| 566 | JMay | 12/20/2016 | OXYCODONE/30MG | 30 |
| 567 | JMay | 12/20/2016 | OXYMORPHONE/40MG | 90 |
| 568 | JMay | 1/17/2017 | OXYCODONE/20MG | 30 |
| 569 | JMay | 1/17/2017 | OXYMORPHONE/40MG | 90 |
| 570 | JMay | 2/14/2017 | OXYCODONE/30MG | 30 |
| 571 | JMay | 2/14/2017 | OXYMORPHONE/40MG | 90 |
| 572 | JMay | 4/11/2017 | OXYCODONE/30MG | 30 |
| 573 | JMay | 4/11/2017 | OXYMORPHONE/40MG | 90 |
| 574 | JMay | 7/5/2017 | OXYCODONE/20MG | 90 |
| 575 | JMay | 7/5/2017 | OXYMORPHONE/40MG | 60 |
| 576 | JMay | 8/2/2017 | OXYCODONE/20MG | 85 |
| 577 | JMay | 8/2/2017 | OXYMORPHONE/40MG | 60 |
| 578 | AM | 9/9/2015 | MS CONTIN/15MG | 60 |
| 579 | AM | 9/9/2015 | OXYCODONE/20MG | 120 |
| 580 | AM | 10/8/2015 | MORPHINE SULFATE/30MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 581 | AM | 10/8/2015 | OXYCODONE/20MG | 90 |
| 582 | AM | 11/12/2015 | FENTANYL PATCH/50MCG/HR | 10 |
| 583 | AM | 11/12/2015 | OXYCODONE/20MG | 90 |
| 584 | AM | 12/15/2015 | FENTANYL PATCH/50MCG/HR | 10 |
| 585 | AM | 12/15/2015 | OXYCODONE/20MG | 60 |
| 586 | ChM | 9/23/2015 | MORPHINE SULFATE/15MG | 90 |
| 587 | ChM | 10/21/2015 | DILAUDID/8MG | 60 |
| 588 | ChM | 10/21/2015 | MORPHINE SULFATE/30MG | 90 |
| 589 | ChM | 11/20/2015 | DILAUDID/8MG | 60 |
| 590 | ChM | 11/20/2015 | MORPHINE SULFATE/60MG | 60 |
| 591 | ChM | 12/21/2015 | DILAUDID/8MG | 60 |
| 592 | ChM | 12/21/2015 | DURAGESIC PATCH/75MCG/HR | 10 |
| 593 | ChM | 1/21/2016 | DILAUDID/8MG | 60 |
| 594 | ChM | 3/29/2016 | OPANA ER/20MG | 60 |
| 595 | ChM | 4/27/2016 | DILAUDID/4MG | 60 |
| 596 | ChM | 4/27/2016 | OPANA ER/20MG | 60 |
| 597 | ChM | 5/26/2016 | DILAUDID/4MG | 60 |
| 598 | ChM | 5/26/2016 | OXYMORPHONE/10MG | 60 |
| 599 | ChM | 6/22/2016 | DILAUDID/4MG | 60 |
| 600 | ChM | 6/22/2016 | OXYMORPHONE/20MG | 60 |
| 601 | ChM | 7/26/2016 | DILAUDID/4MG | 60 |
| 602 | ChM | 7/26/2016 | OXYMORPHONE/20MG | 60 |
| 603 | ChM | 8/29/2016 | OXYCODONE/20MG | 7 |
| 604 | ChM | 8/29/2016 | OXYCODONE/20MG | 21 |
| 605 | CoM | 9/15/2015 | OXYCODONE/15MG | 90 |
| 606 | CoM | 10/20/2015 | OXYCODONE/15MG | 60 |
| 607 | CoM | 10/20/2015 | OXYMORPHONE/20MG | 60 |
| 608 | CoM | 11/23/2015 | OXYCODONE/20MG | 45 |
| 609 | CoM | 11/23/2015 | OXYMORPHONE/30MG | 60 |
| 610 | CoM | 12/23/2015 | OXYCODONE/20MG | 30 |
| 611 | CoM | 12/23/2015 | OXYMORPHONE/40MG | 60 |
| 612 | CoM | 1/19/2016 | OXYCODONE/20MG | 20 |
| 613 | CoM | 1/19/2016 | OXYMORPHONE/40MG | 60 |
| 614 | CoM | 2/3/2016 | OXYCODONE/20MG | 15 |
| 615 | CoM | 2/3/2016 | OXYMORPHONE/40MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 616 | CoM | 3/22/2016 | OXYCODONE/30MG | 120 |
| 617 | CoM | 4/21/2016 | OXYCODONE/20MG | 60 |
| 618 | CoM | 4/25/2016 | OXYCODONE/30MG | 60 |
| 619 | CoM | 5/18/2016 | OXYCODONE/30MG | 150 |
| 620 | CoM | 6/14/2016 | OXYCODONE/20MG | 15 |
| 621 | CoM | 6/14/2016 | OXYMORPHONE/40MG | 60 |
| 622 | CoM | 7/25/2016 | OXYCODONE/10MG | 30 |
| 623 | CoM | 7/25/2016 | OXYMORPHONE/40MG | 60 |
| 624 | CoM | 8/23/2016 | OXYCODONE/20MG | 7 |
| 625 | CoM | 8/23/2016 | OXYCODONE/20MG | 15 |
| 626 | CoM | 8/23/2016 | OXYCODONE/20MG | 20 |
| 627 | CoM | 8/23/2016 | OXYCODONE/20MG | 30 |
| 628 | JMo | 11/9/2015 | OXYCODONE/15MG | 75 |
| 629 | JMo | 11/9/2015 | OXYMORPHONE/30MG | 60 |
| 630 | JMo | 12/14/2015 | OXYCODONE/15MG | 60 |
| 631 | JMo | 12/14/2015 | OXYMORPHONE/30MG | 60 |
| 632 | JMo | 1/13/2016 | OXYCODONE/15MG | 60 |
| 633 | JMo | 1/13/2016 | OXYMORPHONE/30MG | 60 |
| 634 | JMo | 2/12/2016 | OXYCODONE/10MG | 60 |
| 635 | JMo | 2/12/2016 | OXYMORPHONE/40MG | 60 |
| 636 | JMo | 3/16/2016 | OPANA ER/40MG | 60 |
| 637 | JMo | 3/16/2016 | OXYCODONE/10MG | 45 |
| 638 | JMo | 4/14/2016 | OPANA ER/40MG | 60 |
| 639 | JMo | 4/14/2016 | OXYCODONE/20MG | 30 |
| 640 | JMo | 5/12/2016 | OXYCODONE/20MG | 30 |
| 641 | JMo | 5/12/2016 | OXYMORPHONE/40MG | 60 |
| 642 | JMo | 6/9/2016 | OXYCODONE/20MG | 20 |
| 643 | JMo | 6/9/2016 | OXYMORPHONE/40MG | 60 |
| 644 | JMo | 7/11/2016 | OXYCODONE/20MG | 15 |
| 645 | JMo | 7/11/2016 | OXYMORPHONE/40MG | 60 |
| 646 | JMo | 8/8/2016 | OXYCODONE/20MG | 15 |
| 647 | JMo | 8/8/2016 | OXYMORPHONE/40MG | 60 |
| 648 | JMo | 9/8/2016 | OXYCODONE/20MG | 30 |
| 649 | JMo | 9/8/2016 | OXYMORPHONE/40MG | 60 |
| 650 | JMo | 10/10/2016 | OXYCODONE/20MG | 30 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 651 | JMo | 10/10/2016 | OXYMORPHONE/40MG | 60 |
| 652 | JMo | 11/10/2016 | OXYCODONE/20MG | 30 |
| 653 | JMo | 11/10/2016 | OXYMORPHONE/40MG | 60 |
| 654 | JMo | 12/12/2016 | OXYCODONE/20MG | 30 |
| 655 | JMo | 12/12/2016 | OXYMORPHONE/40MG | 60 |
| 656 | JMo | 1/9/2017 | OXYCODONE/15MG | 30 |
| 657 | JMo | 1/9/2017 | OXYMORPHONE/40MG | 60 |
| 658 | JMo | 2/7/2017 | OXYCODONE/15MG | 30 |
| 659 | JMo | 2/7/2017 | OXYMORPHONE/40MG | 60 |
| 660 | JMo | 4/11/2017 | OXYCODONE/15MG | 30 |
| 661 | SM | 9/2/2015 | MS CONTIN/15MG | 60 |
| 662 | SM | 9/2/2015 | OXYCODONE/30MG | 90 |
| 663 | SM | 10/1/2015 | OXYCODONE/30MG | 120 |
| 664 | SM | 1/8/2016 | FENTANYL PATCH/25MCG/HR | 10 |
| 665 | SM | 1/8/2016 | OXYCODONE/20MG | 75 |
| 666 | BP | 9/3/2015 | OXYCODONE/15MG | 120 |
| 667 | BP | 9/3/2015 | OXYMORPHONE/20MG | 60 |
| 668 | BP | 10/1/2015 | OXYCODONE/15MG | 60 |
| 669 | BP | 10/1/2015 | OXYMORPHONE/20MG | 90 |
| 670 | BP | 10/28/2015 | OXYCODONE/20MG | 45 |
| 671 | BP | 10/28/2015 | OXYMORPHONE/30MG | 60 |
| 672 | BP | 11/24/2015 | OXYCODONE/20MG | 30 |
| 673 | BP | 11/24/2015 | OXYMORPHONE/40MG | 60 |
| 674 | BP | 12/22/2015 | OXYCODONE/20MG | 20 |
| 675 | BP | 12/22/2015 | OXYMORPHONE/40MG | 60 |
| 676 | BP | 1/20/2016 | OXYMORPHONE/40MG | 60 |
| 677 | BP | 1/20/2016 | PERCOCET/10/325MG | 30 |
| 678 | BP | 2/23/2016 | OXYCODONE/15MG | 30 |
| 679 | BP | 2/23/2016 | OXYMORPHONE/40MG | 60 |
| 680 | BP | 3/21/2016 | OPANA ER/40MG | 60 |
| 681 | BP | 3/21/2016 | OXYCODONE/15MG | 30 |
| 682 | BP | 4/21/2016 | OPANA ER/40MG | 60 |
| 683 | BP | 4/21/2016 | OXYCODONE/15MG | 60 |
| 684 | BP | 5/19/2016 | OXYCODONE/20MG | 45 |
| 685 | BP | 5/19/2016 | OXYMORPHONE/40MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 686 | BP | 6/20/2016 | OXYCODONE/20MG | 45 |
| 687 | BP | 6/20/2016 | OXYMORPHONE/40MG | 60 |
| 688 | BP | 7/18/2016 | OXYCODONE/20MG | 30 |
| 689 | BP | 7/18/2016 | OXYMORPHONE/40MG | 60 |
| 690 | BP | 8/17/2016 | OXYCODONE/15MG | 45 |
| 691 | BP | 8/17/2016 | OXYMORPHONE/40MG | 60 |
| 692 | BP | 9/15/2016 | OXYCODONE/20MG | 50 |
| 693 | BP | 9/15/2016 | OXYMORPHONE/40MG | 60 |
| 694 | BP | 10/18/2016 | OXYCODONE/20MG | 45 |
| 695 | BP | 10/18/2016 | OXYMORPHONE/40MG | 60 |
| 696 | BP | 11/15/2016 | OXYCODONE/20MG | 45 |
| 697 | BP | 11/15/2016 | OXYCODONE/20MG | 45 |
| 698 | BP | 11/15/2016 | OXYMORPHONE/40MG | 60 |
| 699 | BP | 12/14/2016 | OXYMORPHONE/40MG | 60 |
| 700 | JP | 4/21/2016 | OPANA ER/20MG | 60 |
| 701 | JP | 4/21/2016 | OXYCODONE/10MG | 30 |
| 702 | JP | 5/19/2016 | OXYCODONE/20MG | 22 |
| 703 | JP | 6/20/2016 | OXYCODONE/20MG | 60 |
| 704 | JP | 6/29/2016 | OXYMORPHONE/20MG | 40 |
| 705 | JP | 7/18/2016 | OXYCODONE/20MG | 50 |
| 706 | JP | 7/18/2016 | OXYMORPHONE/30MG | 60 |
| 707 | JP | 8/17/2016 | OXYCODONE/20MG | 50 |
| 708 | JP | 8/17/2016 | OXYMORPHONE/30MG | 60 |
| 709 | JP | 9/15/2016 | OXYCODONE/30MG | 45 |
| 710 | JP | 9/15/2016 | OXYMORPHONE/30MG | 60 |
| 711 | JP | 10/18/2016 | OXYCODONE/30MG | 30 |
| 712 | JP | 10/18/2016 | OXYMORPHONE/30MG | 30 |
| 713 | JP | 11/15/2016 | OXYCODONE/30MG | 30 |
| 714 | JP | 11/15/2016 | OXYMORPHONE/30MG | 60 |
| 715 | JP | 12/14/2016 | OXYCODONE/30MG | 30 |
| 716 | JP | 12/14/2016 | OXYMORPHONE/30MG | 60 |
| 717 | DR | 10/15/2015 | OXYCODONE/15MG | 90 |
| 718 | DR | 10/15/2015 | OXYMORPHONE/20MG | 90 |
| 719 | DR | 11/23/2015 | OXYCODONE/20MG | 60 |
| 720 | DR | 11/23/2015 | OXYMORPHONE/30MG | 90 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 721 | DR | 1/6/2016 | OXYCODONE/20MG | 45 |
| 722 | DR | 1/6/2016 | OXYMORPHONE/40MG | 60 |
| 723 | DR | 2/3/2016 | OXYCODONE/20MG | 30 |
| 724 | DR | 2/3/2016 | OXYMORPHONE/40MG | 60 |
| 725 | MS | 11/30/2015 | MORPHINE SULFATE/15MG | 60 |
| 726 | MS | 11/30/2015 | OXYCODONE/10MG | 30 |
| 727 | MS | 1/4/2016 | MS CONTIN/15MG | 60 |
| 728 | MS | 1/4/2016 | OXYCODONE/10MG | 30 |
| 729 | MS | 1/29/2016 | OXYCODONE/10MG | 30 |
| 730 | MS | 1/29/2016 | OXYMORPHONE/20MG | 60 |
| 731 | MS | 2/26/2016 | OPANA ER/30MG | 60 |
| 732 | MS | 2/26/2016 | OXYCODONE/10MG | 30 |
| 733 | MS | 3/24/2016 | OXYCODONE/30MG | 120 |
| 734 | MS | 4/25/2016 | OXYCODONE/30MG | 120 |
| 735 | MS | 5/23/2016 | OXYCODONE/30MG | 120 |
| 736 | MS | 6/21/2016 | OXYCODONE/20MG | 45 |
| 737 | MS | 6/21/2016 | OXYMORPHONE/30MG | 60 |
| 738 | MS | 7/18/2016 | OXYCODONE/20MG | 40 |
| 739 | MS | 7/18/2016 | OXYMORPHONE/30MG | 60 |
| 740 | ST | 8/15/2016 | DURAGESIC PATCH/12MCG/HR | 10 |
| 741 | ST | 8/15/2016 | OXYCODONE/30MG | 120 |
| 742 | ST | 9/15/2016 | OXYCODONE/30MG | 120 |
| 743 | ST | 9/15/2016 | OXYMORPHONE/5MG | 60 |
| 744 | ST | 10/17/2016 | OXYCODONE/30MG | 120 |
| 745 | ST | 10/17/2016 | OXYMORPHONE/10MG | 60 |
| 746 | ST | 11/21/2016 | OXYCODONE/30MG | 105 |
| 747 | ST | 12/21/2016 | OXYCODONE/20MG | 24 |
| 748 | ST | 12/21/2016 | OXYMORPHONE/20MG | 16 |
| 749 | ST | 12/30/2016 | OXYCODONE/30MG | 60 |
| 750 | ST | 12/30/2016 | OXYMORPHONE/20MG | 60 |
| 751 | ST | 1/26/2017 | OXYCODONE/30MG | 55 |
| 752 | ST | 1/26/2017 | OXYMORPHONE/20MG | 60 |
| 753 | ST | 2/23/2017 | OXYCODONE/30MG | 45 |
| 754 | ST | 4/19/2017 | OXYCODONE/30MG | 60 |
| 755 | ST | 4/19/2017 | OXYMORPHONE/30MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 756 | ST | 5/24/2017 | OXYCODONE/30MG | 60 |
| 757 | ST | 5/24/2017 | OXYMORPHONE/30MG | 60 |
| 758 | ST | 7/6/2017 | OXYCODONE/20MG | 60 |
| 759 | ST | 7/6/2017 | OXYCONTIN/15MG | 60 |
| 760 | AW | 9/9/2015 | MS CONTIN/15MG | 60 |
| 761 | AW | 9/9/2015 | OXYCODONE/30MG | 120 |
| 762 | TW | 8/31/2016 | OXYCODONE/30MG | 60 |
| 763 | TW | 8/31/2016 | OXYMORPHONE/30MG | 60 |
| 764 | TW | 11/3/2016 | OXYCODONE/30MG | 60 |
| 765 | TW | 11/3/2016 | OXYMORPHONE/30MG | 60 |
| 766 | TW | 12/6/2016 | OXYCODONE/30MG | 60 |
| 767 | TW | 12/6/2016 | OXYMORPHONE/30MG | 60 |
| 768 | TW | 1/4/2017 | OXYCODONE/30MG | 60 |
| 769 | TW | 1/4/2017 | OXYMORPHONE/30MG | 60 |
| 770 | TW | 1/31/2017 | OXYCODONE/30MG | 60 |
| 771 | TW | 1/31/2017 | OXYMORPHONE/30MG | 60 |
| 772 | TW | 2/28/2017 | OXYCODONE/30MG | 55 |
| 773 | TW | 2/28/2017 | OXYMORPHONE/30MG | 60 |
| 774 | TW | 3/28/2017 | OXYCODONE/30MG | 50 |
| 775 | TW | 3/28/2017 | OXYMORPHONE/30MG | 60 |
| 776 | TW | 4/25/2017 | OXYCODONE/30MG | 50 |
| 777 | TW | 4/25/2017 | OXYMORPHONE/30MG | 60 |
| 778 | TW | 5/23/2017 | OXYCODONE/30MG | 50 |
| 779 | TW | 5/23/2017 | OXYMORPHONE/30MG | 60 |
| 780 | TW | 6/20/2017 | OXYCODONE/20MG | 60 |
| 781 | TW | 6/20/2017 | OXYMORPHONE/30MG | 60 |
| 782 | TW | 7/14/2017 | OXYCODONE/20MG | 55 |
| 783 | TW | 7/14/2017 | OXYMORPHONE/30MG | 60 |
| 784 | DWi | 8/31/2015 | OXYCODONE/30MG | 120 |
| 785 | DWi | 8/31/2015 | OXYMORPHONE/40MG | 60 |
| 786 | DWi | 9/25/2015 | OXYCODONE/20MG | 60 |
| 787 | DWi | 9/25/2015 | OXYMORPHONE/40MG | 90 |
| 788 | Dwi | 10/15/2015 | OXYCODONE/15MG | 90 |
| 789 | DWi | 10/15/2015 | OXYMORPHONE/40MG | 90 |
| 790 | DWi | 11/23/2015 | OXYCODONE/20MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 791 | DWi | 11/23/2015 | OXYMORPHONE/40MG | 90 |
| 792 | DWi | 12/21/2015 | OXYCODONE/20MG | 50 |
| 793 | DWi | 12/21/2015 | OXYMORPHONE/40MG | 90 |
| 794 | DWi | 1/19/2016 | OXYCODONE/20MG | 15 |
| 795 | DWi | 1/19/2016 | OXYMORPHONE/40MG | 90 |
| 796 | DWi | 2/3/2016 | OXYCODONE/15MG | 10 |
| 797 | DWi | 2/3/2016 | OXYMORPHONE/40MG | 90 |
| 798 | DWi | 3/22/2016 | OXYCODONE/30MG | 150 |
| 799 | DWi | 4/21/2016 | OPANA ER/40MG | 60 |
| 800 | DWi | 4/21/2016 | OXYCODONE/30MG | 60 |
| 801 | DWi | 5/18/2016 | OXYCODONE/20MG | 14 |
| 802 | DWi | 5/18/2016 | OXYCODONE/20MG | 24 |
| 803 | DWi | 5/18/2016 | OXYCODONE/20MG | 35 |
| 804 | FW | 8/31/2015 | OPANA ER/40MG | 60 |
| 805 | FW | 8/31/2015 | OXYCODONE/30MG | 120 |
| 806 | FW | 11/5/2015 | OXYCODONE/15MG | 30 |
| 807 | FW | 11/5/2015 | OXYMORPHONE/30MG | 90 |
| 808 | FW | 12/2/2015 | OXYCODONE/15MG | 20 |
| 809 | FW | 12/2/2015 | OXYMORPHONE/40MG | 90 |
| 810 | FW | 1/4/2016 | OPANA ER/40MG | 90 |
| 811 | FW | 1/29/2016 | OPANA ER/40MG | 90 |
| 812 | FW | 1/29/2016 | OXYCODONE/15MG | 15 |
| 813 | FW | 2/26/2016 | OPANA ER/40MG | 90 |
| 814 | FW | 2/26/2016 | OXYCODONE/15MG | 15 |
| 815 | FW | 3/31/2016 | OPANA ER/40MG | 90 |
| 816 | FW | 3/31/2016 | OXYCODONE/10MG | 30 |
| 817 | FW | 5/2/2016 | OPANA ER/40MG | 90 |
| 818 | FW | 5/2/2016 | OXYCODONE/10MG | 30 |
| 819 | FW | 6/6/2016 | OXYCODONE/20MG | 7 |
| 820 | FW | 6/6/2016 | OXYCODONE/20MG | 14 |
| 821 | FW | 6/6/2016 | OXYCODONE/20MG | 24 |
| 822 | FW | 6/6/2016 | OXYCODONE/20MG | 35 |
| 823 | WW | 9/16/2015 | OXYCODONE/30MG | 120 |
| 824 | WW | 9/16/2015 | OXYMORPHONE/40MG | 60 |
| 825 | WW | 10/14/2015 | OXYCODONE/30MG | 90 |

Case 1:17-cr-00027-JPJ-PMS   Document 80   Filed 09/27/18   Page 25 of 28   Pageid#: 209

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 826 | WW | 10/14/2015 | OXYMORPHONE/40MG | 60 |
| 827 | WW | 10/20/2015 | OXYMORPHONE/40MG | 30 |
| 828 | WW | 11/10/2015 | OXYCODONE/30MG | 75 |
| 829 | WW | 11/10/2015 | OXYMORPHONE/40MG | 30 |
| 830 | WW | 11/13/2015 | OXYMORPHONE/40MG | 60 |
| 831 | WW | 12/15/2015 | OXYCODONE/30MG | 60 |
| 832 | WW | 12/15/2015 | OXYMORPHONE/40MG | 30 |
| 833 | WW | 12/15/2015 | OXYMORPHONE/40MG | 60 |
| 834 | WW | 1/14/2016 | OXYCODONE/30MG | 60 |
| 835 | WW | 1/14/2016 | OXYMORPHONE/40MG | 30 |
| 836 | WW | 1/14/2016 | OXYMORPHONE/40MG | 60 |
| 837 | WW | 2/12/2016 | OXYCODONE/20MG | 60 |
| 838 | WW | 2/12/2016 | OXYMORPHONE/40MG | 30 |
| 839 | WW | 2/12/2016 | OXYMORPHONE/40MG | 60 |
| 840 | WW | 3/9/2016 | OPANA ER/40MG | 30 |
| 841 | WW | 3/9/2016 | OPANA ER/40MG | 60 |
| 842 | WW | 3/9/2016 | OXYCODONE/20MG | 60 |
| 843 | WW | 4/12/2016 | OPANA ER/40MG | 90 |
| 844 | WW | 4/12/2016 | OXYCODONE/20MG | 60 |
| 845 | DWo | 9/1/2015 | MS CONTIN/15MG | 60 |
| 846 | DWo | 9/1/2015 | OXYCODONE/30MG | 120 |
| 847 | LW | 9/15/2016 | OXYCODONE/30MG | 120 |
| 848 | LW | 10/18/2016 | OPANA ER/5MG | 60 |
| 849 | LW | 10/18/2016 | OXYCODONE/30MG | 120 |
| 850 | LW | 11/17/2016 | OXYCODONE/30MG | 120 |
| 851 | LW | 11/17/2016 | OXYCONTIN/10MG | 30 |
| 852 | LW | 12/15/2016 | OXYCODONE/30MG | 90 |
| 853 | LW | 12/15/2016 | OXYCONTIN/30MG | 60 |
| 854 | LW | 1/12/2017 | OXYCODONE/30MG | 90 |
| 855 | LW | 2/7/2017 | OXYCODONE/30MG | 90 |
| 856 | LW | 2/7/2017 | OXYCONTIN/20MG | 60 |
| 857 | LW | 3/9/2017 | OXYCODONE/30MG | 90 |
| 858 | LW | 3/9/2017 | OXYCONTIN/20MG | 60 |
| 859 | LW | 3/31/2017 | OXYCODONE/30MG | 90 |
| 860 | LW | 3/31/2017 | OXYCONTIN/20MG | 60 |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | DATE | DRUG PRESCRIBED | QTY |
|---|---|---|---|---|
| 861 | LW | 4/26/2017 | OXYCODONE/30MG | 90 |
| 862 | LW | 4/26/2017 | OXYCONTIN/20MG | 60 |

3.    As to Counts 298 and 299, the use of such controlled substances resulted in the death of HH.

4.    All in violation of Title 18, United States Code, Section 2 and Title 21, United States Code, Sections 841(a)(1) and 841(b)(1)(C).

Case 1:17-cr-00027-JPJ-PMS   Document 80   Filed 09/27/18   Page 27 of 28   Pageid#: 211

## NOTICE OF FORFEITURE

1.  Upon conviction of one or more of the felony offenses alleged in this Indictment, the defendants shall forfeit to the United States:

    a.  any property constituting, or derived from , any proceeds obtained, directly or indirectly, as a result of said offenses, pursuant to 21 U.S.C. § 853(a)(1);

    b.  any property used, or intended to be used, in any manner or part, to commit, or to facilitate the commission of said offenses, pursuant to 21 U.S.C. § 853(a)(2); and

    c.  any property, real or personal, which constitutes or is derived from proceeds traceable to said offenses, pursuant to 18 U.S.C. § 981(a)(1)(D) and 28 U.S.C. § 2461(c).

2.  The property to be forfeited to the United States includes but is not limited to the following property:

    **not less than $500,000.00**.

3.  If any of the above-described forfeitable property, as a result of any act or omission of the defendant:

    a.  cannot be located upon the exercise of due diligence;
    b.  has been transferred or sold to, or deposited with a third person;
    c.  has been placed beyond the jurisdiction of the Court;
    d.  has been substantially diminished in value; or
    e.  has been commingled with other property which cannot be subdivided without difficulty

it is the intent of the United States to seek forfeiture of any other property of the defendant up to the value of the above-described forfeitable property, pursuant to 21 U.S.C. § 853(p).

A true bill this 26th day of September, 2018.

/s/ Grand Jury Foreperson

Thomas T. Cullen
UNITED STATES ATTORNEY

Page 28 of 28