Government's EXHIBITS See list 1:17CR27 4/30/19

United States v. Joel Smithers
Criminal No. 1:17CR00027
Government's Exhibit List

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| RB1 | 1-6 | | 4/30/2019 | Robert Battaglia Patient File (N38) | Y |
| RB2 | 1-96 | | 4/30/2019 | Robert Battaglia Patient File (N105b) | Y |
| RB 3 | | | 4/30/2019 | 9/3/2015 Battaglia Script for 60 MS Contin 15mg | Y |
| RB 4 | | | 4/30/2019 | 9/3/2015 Battaglia Script for 120 OxyCodone 30mg | Y |
| RB 5 | | | 4/30/2019 | 10/1/2015 Battaglia Script for 90 OXYCODONE/20MG | Y |
| RB 6 | | | 4/30/2019 | 10/1/2015 Battaglia Script for 60 OXYCONTIN/60MG | Y |
| RB 7 | | | 4/30/2019 | 10/29/2015 Battaglia Script for 90 OXYCODONE/20MG | Y |
| RB 8 | | | 4/30/2019 | 11/17/2015 Battaglia Script 60 OXYCONTIN/60MG | Y |
| RB 9 | | | 4/30/2019 | 11/30/2015 Battaglia Script for 90 OXYCODONE/30MG | Y |
| RB 10 | | | 4/30/2019 | 11/30/2015 Battaglia Script for 60 OXYCONTIN/60MG | Y |
| RB 11 | | | 4/30/2019 | 1/6/2016 Battaglia Script for 90 OXYCODONE/30MG | Y |
| RB 12 | | | 4/30/2019 | 1/6/2016 Battaglia Script for 60 OXYCONTIN/60MG | Y |
| RB 13 | | | 4/30/2019 | 2/5/2016 Battaglia Script for 10 FENTANYL PATCH/25MCG/HR | Y |
| RB 14 | | | 4/30/2019 | 2/5/2016 Battaglia Script for 75 OXYCODONE/30MG | Y |
| RB 15 | | | 4/30/2019 | 3/9/2016 Battagliea Script for 90 OPANA ER/20MG | Y |
| RB 16 | | | 4/30/2019 | 3/9/2016 Battaglia Script for 75 OXYCODONE/30MG | Y |
| RB 17 | | | 4/30/2019 | 4/11/2016 Battaglia Script for 90 OPANA ER/20MG | Y |
| RB 18 | | | 4/30/2019 | 4/11/2016 Battaglia Script for 75 OXYCODONE/30MG | Y |
| RB 19 | | | 4/30/2019 | 5/11/2016 Battaglia Script for 90 OXYCODONE/20MG | Y |
| RB 20 | | | 4/30/2019 | 5/11/2016 Battaglia Script for 60 OXYMORPHONE/30MG | Y |
| ~~RB 1000~~ | | | | ~~Text Messages between Smithers and Robert Battaglia~~ | |
| FB1 | 1-187 | | 4/30/2019 | Frank Blair Patient File (N121a) | Y |
| FB2 | 1-22 | | 4/30/2019 | Frank Blair Patient File (N172) | Y |
| FB 21 | | | 4/30/2019 | 9/10/2015 Blair Script for 120 OXYCODONE/20MG | Y |
| FB 22 | | | 4/30/2019 | 9/10/2015 Blair Script for 60 OXYMORPHONE/20MG | Y |
| FB 23 | | | 4/30/2019 | 11/9/2015 Blair Script for 75 OXYCODONE/20MG | Y |
| FB 24 | | | 4/30/2019 | 11/9/2015 Blair Script for 60 OXYMORPHONE/40MG | Y |
| FB 25 | | | 4/30/2019 | 12/14/2015 Blair Script for 60 OXYCODONE/20MG | Y |
| FB 26 | | | 4/30/2019 | 12/14/2015 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 27 | | | 4/30/2019 | 1/12/2016 Blair Script for 60 OXYCODONE/20MG | Y |
| FB 28 | | | 4/30/2019 | 1/12/2016 Blair Script for 90 OXYMORPHONE/30MG | Y |
| FB 29 | | | 4/30/2019 | 2/9/2016 Blair Script for 45 OXYCODONE/20MG | Y |
| FB 30 | | | 4/30/2019 | 2/9/2016 Blair Script for 90 OXYMORPHONE/30MG | Y |
| FB 31 | | | 4/30/2019 | 3/10/2016 Blair Script for 90 OPANA ER/40MG | Y |
| FB 32 | | | 4/30/2019 | 3/10/2016 Blair Script for 30 OXYCODONE/20MG | Y |
| FB 33 | | | 4/30/2019 | 4/7/2016 Blair Script for 90 OPANA ER/40MG | Y |
| FB 34 | | | 4/30/2019 | 4/7/2016 Blair Script for 45 OXYCODONE/20MG | Y |
| FB 35 | | | 4/30/2019 | 4/27/2016 Blair Script for 90 OPANA ER/40MG | Y |
| FB 36 | | | 4/30/2019 | 4/27/2016 Blair Script for 45 OXYCODONE/20MG | Y |
| FB 37 | | | 4/30/2019 | 5/25/2016 Blair Script for 45 OXYCODONE/20MG | Y |
| FB 38 | | | 4/30/2019 | 5/25/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 39 | | | 4/30/2019 | 6/23/2016 Blair Script for 45 OXYCODONE/20MG | Y |
| FB 40 | | | 4/30/2019 | 6/23/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 41 | | | 4/30/2019 | 7/21/2016 Blair Script for 45 OXYCODONE/20MG | Y |
| FB 42 | | | 4/30/2019 | 7/21/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 43 | | | 4/30/2019 | 8/18/2016 Blair Script for 30 OXYCODONE/20MG | Y |
| FB 44 | | | 4/30/2019 | 8/18/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 45 | | | 4/30/2019 | 10/10/2016 Blair Script for 20 OXYCODONE/20MG | Y |
| FB 46 | | | 4/30/2019 | 10/10/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| FB 47 | | | 4/30/2019 | 11/10/2016 Blair Script for 20 OXYCODONE/20MG | Y |
| FB 48 | | | 4/30/2019 | 11/10/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 49 | | | 4/30/2019 | 12/12/2016 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 50 | | | 4/30/2019 | 1/6/2017 Blair Script for 20 OXYCODONE/20MG | Y |
| FB 51 | | | 4/30/2019 | 1/6/2017 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 52 | | | 4/30/2019 | 2/2/2017 Blair Script for 20 OXYCODONE/20MG | Y |
| FB 53 | | | 4/30/2019 | 2/2/2017 Blair Script for 90 OXYMORPHONE/40MG | Y |
| FB 54 | | | 4/30/2019 | 3/2/2017 Blair Script for 15 OXYCODONE/20MG | Y |
| FB 55 | | | 4/30/2019 | 3/2/2017 Blair Script for 90 OXYMORPHONE/40MG | Y |
| ~~FB 1000~~ | | | | ~~Text Messages between Smithers and Frank Blair~~ | |
| SB | 1-13 | | 4/30/2019 | Steve Blevins Patient File (N38d) | Y |
| SB 56 | | | 4/30/2019 | 9/2/2015 Blevins Script for 60 MS CONTIN/30MG | Y |
| SB 57 | | | 4/30/2019 | 9/2/2015 Blevins Script for 120 OXYCODONE/30MG | Y |
| SB 58 | | | 4/30/2019 | 10/1/2015 Blevins Script for 90 MORPHINE SULFATE/30MG | Y |
| SB 59 | | | 4/30/2019 | 10/1/2015 Blevins Script for 60 OXYCODONE/30MG | Y |
| GB1 | 1-74 | | 4/30/2019 | Geneva Bowman Patient File (N94e) | Y |
| GB2 | 1-16 | | 4/30/2019 | Geneva Bowman Patient File (N-112) | Y |
| GB3 | | | 4/30/2019 | Geneva Brown Patient File | Y |
| GB 60 | | | 4/30/2019 | 10/27/2015 G Bowman Script for 60 OXYCODONE/15MG | Y |
| GB 61 | | | 4/30/2019 | 10/27/2015 G Bowman Script for 90 OXYMORPHONE/20MG | Y |
| GB 62 | | | 4/30/2019 | 11/30/2015 G Bowman Script for 60 OXYCODONE/15MG | Y |
| GB 63 | | | 4/30/2019 | 11/30/2015 G Bowman Script for 90 OXYMORPHONE/20MG | Y |
| GB 64 | | | 4/30/2019 | 1/4/2016 G Bowman Script for 45 OXYCODONE/15MG | Y |
| GB 65 | | | 4/30/2019 | 1/4/2016 G Bowman Script for 90 OXYMORPHONE/20MG | Y |
| GB 66 | | | 4/30/2019 | 1/20/2016 G Bowman Script for 30 OXYCODONE/15MG | Y |
| GB 67 | | | 4/30/2019 | 1/20/2016 G Bowman Script for 60 OXYMORPHONE/40MG | Y |
| GB 68 | | | 4/30/2019 | 2/3/2016 G Bowman Script for 20 OXYCODONE/15MG | Y |
| GB 69 | | | 4/30/2019 | 2/3/2016 G Bowman Script for 60 OXYMORPHONE/40MG | Y |
| GB 70 | | | 4/30/2019 | 3/22/2016 G Bowman Script for 150 OXYCODONE/30MG | Y |
| GB 71 | | | 4/30/2019 | 4/21/2016 G Bowman Script for 60 OPANA ER/40MG | Y |
| GB 72 | | | 4/30/2019 | 4/21/2016 G Bowman Script for 60 OXYCODONE/30MG | Y |
| GB 73 | | | 4/30/2019 | 5/18/2016 G Bowman Script for 60 OXYCODONE/30MG | Y |
| GB 74 | | | 4/30/2019 | 5/18/2016 G Bowman Script for 60 OXYMORPHONE/40MG | Y |
| GB 75 | | | 4/30/2019 | 6/21/2016 G Bowman Script for 60 OXYCODONE/30MG | Y |
| GB 76 | | | 4/30/2019 | 6/21/2016 G Bowman Script for 60 OXYMORPHONE/40MG | Y |
| GB 77 | | | 4/30/2019 | 7/18/2016 G Bowman Script for 55 OXYCODONE/30MG | Y |
| GB 78 | | | 4/30/2019 | 7/18/2016 G Bowman Script for 60 OXYMORPHONE/40MG | Y |
| ~~GB 1000~~ | | | | ~~Text Messages between Smithers and Geneva Bowman~~ | |
| JB | 1-130 | | 4/30/2019 | Jason Bowman Patient File (N94b) | Y |
| JB 79 | | | 4/30/2019 | 9/11/2015 J Bowman Script for 90 MORPHINE SULFATE/15MG | Y |
| JB 80 | | | 4/30/2019 | 9/11/2015 J Bowman Script for 90 OXYCODONE/30MG | Y |
| JB 81 | | | 4/30/2019 | 11/12/2015 J Bowman Script for 60 OXYCODONE/15MG | Y |
| JB 82 | | | 4/30/2019 | 11/12/2015 J Bowman Script for 90 OXYMORPHONE/30MG | Y |
| JB 83 | | | 4/30/2019 | 12/14/2015 J Bowman Script for 30 OXYCODONE/15MG | Y |
| JB 84 | | | 4/30/2019 | 12/14/2015 J Bowman Script for 90 OXYMORPHONE/40MG | Y |
| JB 85 | | | 4/30/2019 | 1/6/2016 J Bowman Script for 20 OXYCODONE/15MG | Y |
| JB 86 | | | 4/30/2019 | 1/6/2016 J Bowman Script for 90 OXYMORPHONE/40MG | Y |
| JB 87 | | | 4/30/2019 | 2/3/2016 J Bowman Script for 10 OXYCODONE/15MG | Y |
| JB 88 | | | 4/30/2019 | 2/3/2016 J Bowman Script for 90 OXYMORPHONE/40MG | Y |
| JB 89 | | | 4/30/2019 | 3/2/2016 J Bowman Script for 90 OPANA ER/40MG | Y |
| JB 90 | | | 4/30/2019 | 3/2/2016 J Bowman Script for 10 OXYCODONE/15MG | Y |
| JB 91 | | | 4/30/2019 | 4/7/2016 J Bowman Script for 90 OPANA ER/40MG | Y |
| JB 92 | | | 4/30/2019 | 4/7/2016 J Bowman Script for 15 OXYCODONE/20MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| JB 93 | | | 4/30/2019 | 5/9/2016 J Bowman Script for 10 OXYCODONE/20MG | Y |
| JB 94 | | | 4/30/2019 | 5/9/2016 J Bowman Script for 90 OXYMORPHONE/40MG | Y |
| JB 95 | | | 4/30/2019 | 6/14/2016 J Bowman Script for 10 OXYCODONE/20MG | Y |
| JB 96 | | | 4/30/2019 | 6/14/2016 J Bowman Script for 90 OXYMORPHONE/40MG | Y |
| JB 97 | | | 4/30/2019 | 7112/2016 J Bowman Script for 45 OXYCODONE/20MG | Y |
| JB 98 | | | 4/30/2019 | 7/12/2016 J Bowman Script for 60 OXYMORPHONE/40MG | Y |
| JB 99 | | | 4/30/2019 | 8/11/2016 J Bowman Script for 60 OXYCODONE/20MG | Y |
| JB 100 | | | 4/30/2019 | 8/11/2016 J Bowman Script for 60 OXYMORPHONE/20MG | Y |
| ~~JB 1000~~ | | | | ~~Text Messages between Smithers and Jason Bowman~~ | |
| DB1 | 1-5 | | 4/30/2019 | Debra Brown Patient File (N38b) | Y |
| DB2 | 1-16 | | 4/30/2019 | Debra Brown Patient File (N111a) | Y |
| DB 101 | | | | 9/1/2015 Brown Script for 120 OXYCODONE/30MG | |
| DB 102 | | | 4/30/2019 | 9/1/2015 Brown Script for 120 OXYCODONE/30MG | Y |
| ~~DB 1000~~ | | | | ~~Text Messages between Smithers and Deborah Brown~~ | |
| CC1 | 1-64 | | 4/30/2019 | Clayton Colegrove Patient File (N105d) | Y |
| CC2 | 1-438 | | 4/30/2019 | Clayton Colegrove Patient File (N114) | Y |
| CC 103 | | | 4/30/2019 | 4/7/2016 Colegrove Script for 60 OPANA ER/20MG | Y |
| CC 104 | | | 4/30/2019 | 4/7/2016 Colegrove Script for 60 OXYCODONE/20MG | Y |
| CC 105 | | | 4/30/2019 | 5/3/2016 Colegrove Script for 60 OPANA ER/30MG | Y |
| CC 106 | | | 4/30/2019 | 5/3/2016 Colegrove Script for 60 OXYCODONE/20MG | Y |
| CC 107 | | | 4/30/2019 | 6/6/2016 Colegrove Script for 60 OXYCODONE/20MG | Y |
| CC 108 | | | 4/30/2019 | 6/6/2016 Colegrove Script for 60 OXYMORPHONE/30MG | Y |
| CC 109 | | | 4/30/2019 | 7/5/2016 Colegrove Script for 60 OXYCODONE/20MG | Y |
| CC 110 | | | 4/30/2019 | 7/5/2016 Colegrove Script for 60 OXYMORPHONE/30MG | Y |
| CC 111 | | | 4/30/2019 | 8/5/2016 Colegrove Script for 30 OXYCODONE/20MG | Y |
| CC 112 | | | 4/30/2019 | 8/5/2016 Colegrove Script for 30 OXYMORPHONE/30MG | Y |
| CC 113 | | | 4/30/2019 | 11/7/2016 Colegrove Script for 30 OXYCODONE/15MG | Y |
| ~~CC 1000~~ | | | | ~~Text Messages between Smithers and Clayton Colegrove~~ | |
| JC | 1-50 | | 4/30/2019 | Janet Craycraft Patient File (N107b) | Y |
| JC 114 | | | 4/30/2019 | 8/31/2015 Craycraft Script for 120 OXYCODONE/30MG | Y |
| JC 115 | | | 4/30/2019 | 9/1/2015 Craycraft Script for 60 MS CONTIN/30MG | Y |
| JC 116 | | | 4/30/2019 | 9/30/2015 Craycraft Script for 90 MORPHINE SULFATE/30MG | Y |
| JC 117 | | | 4/30/2019 | 9/30/2015 Craycraft Script for 90 OXYCODONE/15MG | Y |
| JC 118 | | | 4/30/2019 | 11/3/2015 Craycraft Script for 90 OXYCODONE/30MG | Y |
| ~~JC 1000~~ | | | | ~~Text Messages between Smithers and Janet Craycraft~~ | |
| TD | 1-31 | | 4/30/2019 | Timmy Damron Patient File (N108a) | Y |
| TD 119 | | | 4/30/2019 | 8/26/2015 Damron Script for 30 MORPHINE SULFATE/15MG | Y |
| TD 120 | | | 4/30/2019 | 8/26/2015 Damron Script for 120 OXYCODONE/30MG | Y |
| TD 121 | | | 4/30/2019 | 9/30/2015 Damron Script for 120 OXYCODONE/15MG | Y |
| ~~TD 1000~~ | | | | ~~Text Messages between Smithers and Timmy Damron~~ | |
| HD1 | 1-121 | | 4/30/2019 | Hassell Daniels Patient File (N96a) | Y |
| HD2 | 1-75 | | 4/30/2019 | Hassell Daniels Patient File (N172) | Y |
| HD3 | 1-2 | | 4/30/2019 | Hassell Daniels Patient File (N-170) | Y |
| HD 122 | | | 4/30/2019 | 3/31/2016 H Daniels Script for 60 OPANA ER/10MG | Y |
| HD 123 | | | 4/30/2019 | 3/31/2016 H Daniels Script for 60 PERCOCET/5/325MG | Y |
| HD 124 | | | 4/30/2019 | 4/18/2016 H Daniels Script for 60 OPANA ER/20MG | Y |
| HD 125 | | | 4/30/2019 | 4/28/2016 H Daniels Script for 45 OXYCODONE/10MG | Y |
| HD 126 | | | 4/30/2019 | 6/2/2016 H Daniels Script for 30 OXYCODONE/20MG | Y |
| HD 127 | | | 4/30/2019 | 6/2/2016 H Daniels Script for 60 OXYMORPHONE/20MG | Y |
| HD 128 | | | 4/30/2019 | 6/30/2016 H Daniels Script for 30 OXYCODONE/20MG | Y |
| HD 129 | | | 4/30/2019 | 6/30/2016 H Daniels Script for 60 OXYMORPHONE/20MG | Y |
| HD 130 | | | 4/30/2019 | 8/4/2016 H Daniels Script for 45 OXYCODONE/15MG | Y |
| HD 131 | | | 4/30/2019 | 8/4/2016 H Daniels Script for 60 OXYMORPHONE/20MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| HD 132 | | | 4/30/2019 | 9/5/2016 H Daniels Script for 45 OXYCODONE/15MG | Y |
| HD 133 | | | 4/30/2019 | 9/5/2016 H Daniels Script for 60 OXYMORPHONE/20MG | Y |
| HD 134 | | | 4/30/2019 | 11/14/2016 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 135 | | | 4/30/2019 | 12/14/2016 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 136 | | | 4/30/2019 | 1/11/2017 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 137 | | | 4/30/2019 | 2/7/2017 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 138 | | | 4/30/2019 | 4/24/2017 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 139 | | | 4/30/2019 | 5/31/2017 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 140 | | | 4/30/2019 | 6/27/2017 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| HD 141 | | | 4/30/2019 | 7/27/2017 H Daniels Script for 60 OXYMORPHONE/30MG | Y |
| ~~HD 1000~~ | | | | ~~Text Messages between Smithers and Hassell Daniels~~ | |
| RD1 | 1-159 | | 4/30/2019 | Robert Daniels Patient File (N96b) | Y |
| RD2 | 1-2 | | 4/30/2019 | Robert Daniels Patient File (N-112) | Y |
| RD3 | 1-2 | | 4/30/2019 | Robert Daniels Patient File (N-116) | Y |
| ~~RD4~~ | | | ~~4/30/2019~~ | ~~Robert Daniels Patient File~~ Exhibit W/D by Order (RD4) | ~~Y~~ |
| RD 142 | | | 4/30/2019 | 9/25/2015 R Daniels Script for 90 OXYCODONE/20MG | Y |
| RD 143 | | | 4/30/2019 | 9/25/2015 R Daniels Script for 60 OXYMORPHONE/30MG | Y |
| RD 144 | | | 4/30/2019 | 10/27/2015 R Daniels Script for 60 OXYCODONE/15MG | Y |
| RD 145 | | | 4/30/2019 | 10/27/2015 R Daniels Script for 90 OXYMORPHONE/30MG | Y |
| RD 146 | | | 4/30/2019 | 11/23/2015 R Daniels Script for 30 OXYCODONE/15MG | Y |
| RD 147 | | | 4/30/2019 | 11/23/2015 R Daniels Script for 90 OXYMORPHONE/40MG | Y |
| RD 148 | | | 4/30/2019 | 12/21/2015 R Daniels Script for 20 OXYCODONE/15MG | Y |
| RD 149 | | | 4/30/2019 | 12/21/2015 R Daniels Script for 90 OXYMORPHONE/40MG | Y |
| RD 150 | | | 4/30/2019 | 1/19/2016 R Daniels Script for 20 OXYCODONE/15MG | Y |
| RD 151 | | | 4/30/2019 | 1/19/2016 R Daniels Script for 90 OXYMORPHONE/40MG | Y |
| RD 152 | | | 4/30/2019 | 2/3/2016 R Daniels Script for 10 OXYCODONE/15MG | Y |
| RD 153 | | | 4/30/2019 | 2/3/2016 R Daniels Script for 90 OXYMORPHONE/40MG | Y |
| RD 154 | | | 4/30/2019 | 3/22/2016 R Daniels Script for 150 OXYCODONE/30MG | Y |
| RD 155 | | | 4/30/2019 | 4/21/2016 R Daniels Script for 60 OPANA ER/40MG | Y |
| RD 156 | | | 4/30/2019 | 4/21/2016 R Daniels Script for 60 OXYCODONE/20MG | Y |
| RD 157 | | | 4/30/2019 | 5/18/2016 R Daniels Script for 60 OXYCODONE/20MG | Y |
| RD 158 | | | 4/30/2019 | 5/18/2016 R Daniels Script for 60 OXYMORPHONE/40MG | Y |
| RD 159 | | | 4/30/2019 | 6/27/2016 R Daniels Script for 55 OXYCODONE/20MG | Y |
| RD 160 | | | 4/30/2019 | 6/27/2016 R Daniels Script for 60 OXYMORPHONE/40MG | Y |
| RD 161 | | | 4/30/2019 | 8/4/2016 R Daniels Script for 50 OXYCODONE/20MG | Y |
| RD 162 | | | 4/30/2019 | 8/4/2016 R Daniels Script for 60 OXYMORPHONE/30MG | Y |
| RD 163 | | | 4/30/2019 | 9/5/2016 R Daniels Script for 45 OXYCODONE/20MG | Y |
| RD 164 | | | 4/30/2019 | 9/5/2016 R Daniels Script for 60 OXYMORPHONE/30MG | Y |
| ~~RD 1000~~ | | | | ~~Text Messages between Smithers and Robert Daniels~~ | |
| DD1 | 1-208 | | 4/30/2019 | Donna Dotson Patient File (N96c) | Y |
| DD2 | 1-40 | | 4/30/2019 | Donna Dotson Patient File (N172) | Y |
| DD 165 | | | 4/30/2019 | 4/5/2016 Dotson Script for 60 OPANA ER/20MG | Y |
| DD 166 | | | 4/30/2019 | 4/5/2016 Dotson Script for 75 OXYCODONE/20MG | Y |
| DD 167 | | | 4/30/2019 | 5/4/2016 Dotson Script for 60 OPANA ER/30MG | Y |
| DD 168 | | | 4/30/2019 | 5/4/2016 Dotson Script for 60 OXYCODONE/20MG | Y |
| DD 169 | | | 4/30/2019 | 6/1/2016 Dotson Script for 60 OXYCODONE/20MG | Y |
| DD 170 | | | 4/30/2019 | 6/1/2016 Dotson Script for 60 OXYMORPHONE/30MG | Y |
| DD 171 | | | 4/30/2019 | 6/29/2016 Dotson Script for 75 OXYCODONE/20MG | Y |
| DD 172 | | | 4/30/2019 | 6/29/2016 Dotson Script for 60 OXYMORPHONE/30MG | Y |
| DD 173 | | | 4/30/2019 | 7/28/2016 Dotson Script for 75 OXYCODONE/20MG | Y |
| DD 174 | | | 4/30/2019 | 7/28/2016 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 175 | | | 4/30/2019 | 8/25/2016 Dotson Script for 60 OXYCODONE/20MG | Y |
| DD 176 | | | 4/30/2019 | 8/25/2016 Dotson Script for 60 OXYMORPHONE/40MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| DD 177 | | | 4/30/2019 | 9/26/2016 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 178 | | | 4/30/2019 | 9/26/2016 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 179 | | | 4/30/2019 | 10/26/2016 Dotson Script for 60 OXYCODONE/30MG | Y |
| DD 180 | | | 4/30/2019 | 10/26/2016 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 181 | | | 4/30/2019 | 11/21/2016 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 182 | | | 4/30/2019 | 11/21/2016 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 183 | | | 4/30/2019 | 12/19/2016 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 184 | | | 4/30/2019 | 12/19/2016 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 185 | | | 4/30/2019 | 1/16/2017 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 186 | | | 4/30/2019 | 1/16/2017 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 187 | | | 4/30/2019 | 2/13/2017 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 188 | | | 4/30/2019 | 2/13/2017 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 189 | | | 4/30/2019 | 4/11/2017 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 190 | | | 4/30/2019 | 5/9/2017 Dotson Script for 30 OXYCODONE/30MG | Y |
| DD 191 | | | 4/30/2019 | 5/9/2017 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| DD 192 | | | 4/30/2019 | 6/12/2017 Dotson Script for 30 OXYCODONE/20MG | Y |
| DD 193 | | | 4/30/2019 | 6/12/2017 Dotson Script for 60 OXYMORPHONE/40MG | Y |
| ~~DD 1000~~ | | | | ~~Text Messages between Smithers and Donna Dotson~~ | |
| SF | | 1-43 | 4/30/2019 | Stephen Fearin Patient File (N108b) | Y |
| SF 194 | | | 4/30/2019 | 8/31/2015 Fearin Script for 120 OXYCODONE/30MG | Y |
| SF 195 | | | 4/30/2019 | 10/5/2015 Fearin Script for 60 OXYCODONE/20MG | Y |
| ~~SF 1000~~ | | | | ~~Text Messages between Smithers and Stephen Fearin~~ | |
| BF1 | | 1-67 | 4/30/2019 | Brenda Fisher Patient File (N136a) | Y |
| BF2 | | 1-60 | 4/30/2019 | Brenda Fisher Patient File (N172) | Y |
| BF 196 | | | 4/30/2019 | 11/17/2016 Fisher Script for 90 OXYCODONE/30MG | Y |
| BF 197 | | | 4/30/2019 | 11/17/2016 Fisher Script for 30 OXYMORPHONE/5MG | Y |
| BF 198 | | | 4/30/2019 | 12/15/2016 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 199 | | | 4/30/2019 | 12115/2016 Fisher Script for 60 OXYMORPHONE/10MG | Y |
| BF 200 | | | 4/30/2019 | 1/12/2017 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 201 | | | 4/30/2019 | 1/12/2017 Fisher Script for 60 OXYMORPHONE/10MG | Y |
| BF 202 | | | 4/30/2019 | 2/7/2017 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 203 | | | 4/30/2019 | 2/7/2017 Fisher Script for 60 OXYCONTIN/10MG | Y |
| BF 204 | | | 4/30/2019 | 3/9/2017 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 205 | | | 4/30/2019 | 3/9/2017 Fisher Script for 60 XTAMPZA ER/9MG | Y |
| BF 206 | | | 4/30/2019 | 3/31/2017 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 207 | | | 4/30/2019 | 3/31/2017 Fisher Script for 60 XTAMPZA ER/9MG | Y |
| BF 208 | | | 4/30/2019 | 4/26/2017 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 209 | | | 4/30/2019 | 4/26/2017 Fisher Script for 60 XTAMPZA ER/13.5MG | Y |
| BF 210 | | | 4/30/2019 | 5/24/2017 Fisher Script for 75 OXYCODONE/30MG | Y |
| BF 211 | | | 4/30/2019 | 5/24/2017 Fisher Script for 60 XTAMPZA ER/13.5MG | Y |
| BF 212 | | | 4/30/2019 | 6/15/2017 Fisher Script for 90 OXYCODONE/20MG | Y |
| BF 213 | | | 4/30/2019 | 6/15/2017 Fisher Script for 60 XTAMPZA ER/18MG | Y |
| BF 214 | | | 4/30/2019 | 7/14/2017 Fisher Script for 60 OXYCODONE/20MG | Y |
| BF 215 | | | 4/30/2019 | 7/14/2017 Fisher Script for 60 XTAMPZA ER/27MG | Y |
| CG | | 1-53 | 4/30/2019 | Candy George Patient File (N108d) | Y |
| CG 216 | | | 4/30/2019 | 8/28/2015 George Script for 60 MS CONTIN/30MG | Y |
| CG 217 | | | 4/30/2019 | 8/28/2015 George Script for 120 OXYCODONE/30MG | Y |
| CG 218 | | | 4/30/2019 | 9/29/2015 George Script for 90 MORPHINE SULFATE/30MG | Y |
| CG 219 | | | 4/30/2019 | 9/29/2015 George Script for 60 OXYCODONE/30MG | Y |
| CG 220 | | | 4/30/2019 | 11/20/2015 George Script for 75 OXYCODONE/15MG | Y |
| CG 221 | | | 4/30/2019 | 11/20/2015 George Script for 60 OXYMORPHONE/20MG | Y |
| ~~CG 1000~~ | | | | ~~Text Messages between Smithers and Candy George~~ | |
| BH | | 1-98 | 4/30/2019 | Brian Harlow Patient File (N97a) | Y |

| Gov. Ex. # | Def. Ex. # | | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|---|
| BH2 | | 1-2 | | 4/30/2019 | Brian Harlow Patient File (N38f) | Y |
| BH3 | | 1-6 | | 4/30/2019 | Brian Harlow Patient File (N114) | Y |
| BHa 222 | | | | 4/30/2019 | 9/3/2015 B Harlow Script for 60 MORPHINE SULFATE/15MG | Y |
| BHa 223 | | | | 4/30/2019 | 9/3/2015 B Harlow Script for 120 OXYCODONE/30MG | Y |
| BHa 224 | | | | 4/30/2019 | 10/1/2015 B Harlow Script for 60 OXYCODONE/30MG | Y |
| BHa 225 | | | | 4/30/2019 | 10/1/2015 B Harlow Script for 60 OXYMORPHONE/40MG | Y |
| BHa 226 | | | | 4/30/2019 | 10/29/2015 B Harlow Script for 60 OXYCODONE/30MG | Y |
| BHa 227 | | | | 4/30/2019 | 10/29/2015 B Harlow Script for 90 OXYMORPHONE/40MG | Y |
| BHa 228 | | | | 4/30/2019 | 11/30/2015 B Harlow Script for 30 OXYCODONE/30MG | Y |
| BHa 229 | | | | 4/30/2019 | 11/30/2015 B Harlow Script for 90 OXYMORPHONE/40MG | Y |
| BHa 230 | | | | 4/30/2019 | 1/4/2016 B Harlow Script for 90 OPANA ER/40MG | Y |
| BHa 231 | | | | 4/30/2019 | 1/4/2016 B Harlow Script for 20 OXYCODONE/30MG | Y |
| BHa 232 | | | | 4/30/2019 | 1/29/2016 B Harlow Script for 15 OXYCODONE/30MG | Y |
| BHa 233 | | | | 4/30/2019 | 1/29/2016 B Harlow Script for 90 OXYMORPHONE/40MG | Y |
| BHa 234 | | | | 4/30/2019 | 2/26/2016 B Harlow Script for 90 OPANA ER/40MG | Y |
| BHa 235 | | | | 4/30/2019 | 2/26/2016 B Harlow Script for 15 OXYCODONE/30MG | Y |
| BHa 236 | | | | 4/30/2019 | 3/24/2016 B Harlow Script for 150 OXYCODONE/30MG | Y |
| BHa 237 | | | | 4/30/2019 | 4/25/2016 B Harlow Script for 60 OPANA ER/40MG | Y |
| BHa 238 | | | | 4/30/2019 | 4/25/2016 B Harlow Script for 90 OXYCODONE/30MG | Y |
| BHa 239 | | | | 4/30/2019 | 5/23/2016 B Harlow Script for 90 OXYCODONE/20MG | Y |
| BHa 240 | | | | 4/30/2019 | 5/23/2016 B Harlow Script for 60 OXYMORPHONE/40MG | Y |
| BHa 241 | | | | 4/30/2019 | 6/21/2016 B Harlow Script for 60 OXYCODONE/30MG | Y |
| BHa 242 | | | | 4/30/2019 | 6/21/2016 B Harlow Script for 60 OXYMORPHONE/40MG | Y |
| BHa 243 | | | | 4/30/2019 | 7/18/2016 B Harlow Script for 55 OXYCODONE/30MG | Y |
| BHa 244 | | | | 4/30/2019 | 7/18/2016 B Harlow Script for 60 OXYMORPHONE/40MG | Y |
| ~~BHa 1000~~ | | | | | ~~Text Messages between Smithers and Brian Harlow~~ | |
| JHa | | 1-88 | | 4/30/2019 | John Harlow Patient File (N97b) | Y |
| JH2 | | 1-2 | | 4/30/2019 | John Harlow Patient File (N38f) | Y |
| JHa 245 | | | | 4/30/2019 | 10/1/2015 J Harlow Script for 60 OXYCODONE/20MG | Y |
| JHa 246 | | | | 4/30/2019 | 10/1/2015 J Harlow Script for 60 OXYMORPHONE/20MG | Y |
| JHa 247 | | | | 4/30/2019 | 10/29/2015 J Harlow Script for 60 OXYCODONE/20MG | Y |
| JHa 248 | | | | 4/30/2019 | 10/29/2015 J Harlow Script for 90 OXYMORPHONE/40MG | Y |
| JHa 249 | | | | 4/30/2019 | 11/30/2015 J Harlow Script for 30 OXYCODONE/30MG | Y |
| JHa 250 | | | | 4/30/2019 | 11/30/2015 J Harlow Script for 90 OXYMORPHONE/40MG | Y |
| JHa 251 | | | | 4/30/2019 | 1/4/2016 J Harlow Script for 90 OPANA ER/40MG | Y |
| JHa 252 | | | | 4/30/2019 | 1/4/2016 J Harlow Script for 20 OXYCODONE/30MG | Y |
| JHa 253 | | | | 4/30/2019 | 1/26/2016 J Harlow Script for 15 OXYCODONE/30MG | Y |
| JHa 254 | | | | 4/30/2019 | 1/29/2016 J Harlow Script for 15 OXYCODONE/30MG | Y |
| JHa 255 | | | | 4/30/2019 | 1/29/2016 J Harlow Script for 90 OXYMORPHONE/40MG | Y |
| JHa 256 | | | | 4/30/2019 | 2/26/2016 J Harlow Script for 90 OXYMORPHONE/40MG | Y |
| JHa 257 | | | | 4/30/2019 | 3/24/2016 J Harlow Script for 120 OXYCODONE/30MG | Y |
| JHa 258 | | | | 4/30/2019 | 4/25/2016 J Harlow Script for 60 OPANA ER/40MG | Y |
| JHa 259 | | | | 4/30/2019 | 4/25/2016 J Harlow Script for 60 OXYCODONE/30MG | Y |
| JHa 260 | | | | 4/30/2019 | 5/24/2016 J Harlow Script for 90 OXYCODONE/20MG | Y |
| JHa 261 | | | | 4/30/2019 | 5/24/2016 J Harlow Script for 60 OXYCODONE/40MG | Y |
| Jha 262 | | | | 4/30/2019 | 6/21/2016 J Harlow Script for 50 OXYCODONE/30MG | Y |
| JHa 263 | | | | 4/30/2019 | 6/21/2016 J Harlow Script for 60 OXYMORPHONE/40MG | Y |
| JHa 264 | | | | 4/30/2019 | 7/18/2016 J Harlow Script for 45 OXYCODONE/30MG | Y |
| JHa 265 | | | | 4/30/2019 | 7/18/2016 J Harlow Script for 60 OXYMORPHONE/40MG | Y |
| ~~Jha 1000~~ | | | | | ~~Text Messages between Smithers and John Greg Harlow~~ | |
| PH | | 1-156 | | 4/30/2019 | Pamela Harlow Patient File (N97c) | Y |
| PH2 | | 1-4 | | 4/30/2019 | Pamela Harlow Patient File (N116) | Y |
| PH 266 | | | | 4/30/2019 | 9/15/2015 P Harlow Script for 90 MORPHINE SULFATE/15MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| PH 267 | | | 4/30/2019 | 9/15/2015 P Harlow Script for 90 OXYCODONE/20MG | Y |
| PH 268 | | | 4/30/2019 | 10/20/2015 P Harlow Script for 60 OXYCODONE/20MG | Y |
| PH 269 | | | 4/30/2019 | 10/20/2015 P Harlow Script for 60 OXYMORPHONE/30MG | Y |
| PH 270 | | | 4/30/2019 | 11/23/2015 P Harlow Script for 30 OXYCODONE/20MG | Y |
| PH 271 | | | 4/30/2019 | 11/23/2015 P Harlow Script for 60 OXYMORPHONE/40MG | Y |
| PH 272 | | | 4/30/2019 | 12/23/2015 P Harlow Script for 30 OXYCODONE/20MG | Y |
| PH 273 | | | 4/30/2019 | 12/23/2015 P Harlow Script for 60 OXYMORPHONE/40MG | Y |
| PH 274 | | | 4/30/2019 | 1/20/2016 P Harlow Script for 20 OXYCODONE/20MG | Y |
| PH 275 | | | 4/30/2019 | 1/20/2016 P Harlow Script for 60 OXYMORPHONE/40MG | Y |
| PH 276 | | | 4/30/2019 | 2/3/2016 P Harlow Script for 15 OXYCODONE/20MG | Y |
| PH 277 | | | 4/30/2019 | 2/3/2016 P Harlow Script for 60 OXYMORPHONE/40MG | Y |
| PH 278 | | | 4/30/2019 | 3/22/2016 P Harlow Script for 120 OXYCODONE/30MG | Y |
| PH 279 | | | 4/30/2019 | 4/21/2016 P Harlow Script for 60 OXYCODONE/20MG | Y |
| PH 280 | | | 4/30/2019 | 4/25/2016 P Harlow Script for 60 OXYCODONE/30MG | Y |
| PH 281 | | | 4/30/2019 | 5/18/2016 P Harlow Script for 150 OXYCODONE/30MG | Y |
| PH 282 | | | 4/30/2019 | 6/14/2016 P Harlow Script for 60 OXYCODONE/20MG | Y |
| PH 283 | | | 4/30/2019 | 6/14/2016 P Harlow Script for 60 OXYMORPHONE/40MG | Y |
| PH 284 | | | 4/30/2019 | 7/13/2016 P Harlow Script for 50 OXYCODONE/20MG | Y |
| PH 285 | | | 4/30/2019 | 7/13/2016 P Harlow Script for 60 OXYMORPHONE/40MG | Y |
| PH 286 | | | 4/30/2019 | 8/15/2016 P Harlow Script for 75 OXYCODONE/20MG | Y |
| PH 287 | | | 4/30/2019 | 8/15/2016 P Harlow Script for 60 OXYMORPHONE/30MG | Y |
| ~~PH 1000~~ | | | | ~~Text Messages between Smithers and Pamela Harlow~~ | |
| HH | 1-118 | | 4/30/2019 | Heather Hartshorn Patient File (N136d) | Y |
| HH 288 | | | 4/30/2019 | 9/15/2016 Hartshorn Script for 120 OXYCODONE/30MG | Y |
| HH 289 | | | 4/30/2019 | 9/15/2016 Hartshorn Script for 60 OXYMORPHONE/10MG | Y |
| HH 290 | | | 4/30/2019 | 10/18/2016 Hartshorn Script for 90 OXYCODONE/30MG | Y |
| HH 291 | | | 4/30/2019 | 10/18/2016 Hartshorn Script for 60 OXYMORPHONE/20MG | Y |
| HH 292 | | | 4/30/2019 | 11/22/2016 Hartshorn Script for 60 OXYCODONE/30MG | Y |
| HH 293 | | | 4/30/2019 | 11/22/2016 Hartshorn Script for 60 OXYMORPHONE/30MG | Y |
| HH 294 | | | 4/30/2019 | 12/20/2016 Hartshorn Script for 60 OXYCODONE/30MG | Y |
| HH 295 | | | 4/30/2019 | 12/20/2016 Hartshorn Script for 60 OXYMORPHONE/30MG | Y |
| HH 296 | | | 4/30/2019 | 1/17/2017 Hartshorn Script for 45 OXYCODONE/30MG | Y |
| HH 297 | | | 4/30/2019 | 1/17/2017 Hartshorn Script for 60 OXYMORPHONE/30MG | Y |
| HH 298 | | | 4/30/2019 | 2/20/2017 Hartshorn Script for 55 OXYCODONE/30MG | Y |
| HH 299 | | | 4/30/2019 | 2/20/2017 Hartshorn Script for 60 OXYMORPHONE/30MG | Y |
| BHo1 | 1-36 | | 4/30/2019 | Bobby Hopkins Patient File (N108c) | Y |
| BHo2 | 1-15 | | 4/30/2019 | Bobby Hopkins Patient File (N112a) | Y |
| BHo 300 | | | 4/30/2019 | 9/15/2015 B Hopkins Script for 90 MORPHINE SULFATE/15MG | Y |
| BHo 301 | | | 4/30/2019 | 9/15/2015 B Hopkins Script for 90 OXYCODONE/20MG | Y |
| BHo 302 | | | 4/30/2019 | 10/29/2015 B Hopkins Script for 90 OXYCODONE/20MG | Y |
| BHo 303 | | | 4/30/2019 | 10/29/2015 B Hopkins Script for 15 OXYCODONE/30MG 15 | Y |
| BHo 304 | | | 4/30/2019 | 10/29/2015 B Hopkins Script for 60 OXYMORPHONE/20MG | Y |
| ~~BHo 1000~~ | | | | ~~Text Messages between Smithers and Bobby Hopkins~~ | |
| DH1 | 1-20 | | 4/30/2019 | Donald Hopkins Patient File (N111b) | Y |
| DH2 | 1-16 | | 4/30/2019 | Donald Hopkins Patient File (N112b) | Y |
| DH 305 | | | 4/30/2019 | 9/15/2015 D Hopkins Script for 90 MORPHINE SULFATE/15MG | Y |
| DH 306 | | | 4/30/2019 | 9/15/2015 D Hopkins Script for 90 OXYCODONE/15MG | Y |
| ~~DH 1000~~ | | | | ~~Text Messages between Smithers and Donald Hopkins~~ | |
| SH | 1-131 | | 4/30/2019 | Samuel Hubbard Patient File (N105f) | Y |
| SH2 | 1-2 | | 4/30/2019 | Samuel Hubbard Patient File (N116) | Y |
| SH 307 | | | 4/30/2019 | 11/23/2015 Hubbard Script for 60 DILAUDID/8MG | Y |
| SH 308 | | | 4/30/2019 | 11/23/2015 Hubbard Script for 60 OXYMORPHONE/20MG | Y |
| SH 309 | | | 4/30/2019 | 12/23/2015 Hubbard Script for 45 DILAUDID/8MG | Y |

| Gov. Ex. # | Def. Ex. # |  | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|---|
| SH 310 |  |  |  | 4/30/2019 | 12/23/2015 Hubbard Script for 60 OXYMORPHONE/40MG | Y |
| SH 311 |  |  |  | 4/30/2019 | 1/20/2016 Hubbard Script for 45 DILAUDID/8MG | Y |
| SH 312 |  |  |  | 4/30/2019 | 1/20/2016 Hubbard Script for 60 OXYMORPHONE/40MG | Y |
| SH 313 |  |  |  | 4/30/2019 | 2/3/2016 Hubbard Script for 30 DILAUDID/8MG | Y |
| SH 314 |  |  |  | 4/30/2019 | 2/3/2016 Hubbard Script for 60 OXYMORPHONE/40MG | Y |
| SH 315 |  |  |  | 4/30/2019 | 3/22/2016 Hubbard Script for OXYCODONE/30MG | Y |
| SH 316 |  |  |  | 4/30/2019 | 4/21/2016 Hubbard Script for 60 OPANA ER/40MG | Y |
| SH 317 |  |  |  | 4/30/2019 | 4/21/2016 Hubbard Script for 60 OXYCODONE/30MG | Y |
| SH 318 |  |  |  | 4/30/2019 | 5/18/2016 Hubbard Script for 60 OXYCODONE/30MG | Y |
| SH 319 |  |  |  | 4/30/2019 | 5/18/2016 Hubbard Script for 60 OXYMORPHONE/40MG | Y |
| SH 320 |  |  |  | 4/30/2019 | 6/21/2016 Hubbard Script for 60 OXYCODONE/30MG | Y |
| SH 321 |  |  |  | 4/30/2019 | 6/21/2016 Hubbard Script for 60 OXYMORPHONE/40MG | Y |
| SH 322 |  |  |  | 4/30/2019 | 7/18/2016 Hubbard Script for 55 OXYCODONE/30MG | Y |
| SH 323 |  |  |  | 4/30/2019 | 7/18/2016 Hubbard Script for 60 OXYMORPHONE/40MG | Y |
| SH 324 |  |  |  | 4/30/2019 | 8/31/2016 Hubbard Script for 90 OXYCODONE/30MG | Y |
| SH 325 |  |  |  | 4/30/2019 | 8/31/2016 Hubbard Script for 60 OXYMORPHONE/20MG | Y |
| SH 326 |  |  |  | 4/30/2019 | 9/29/2016 Hubbard Script for 7 OXYCODONE/20MG | Y |
| SH 327 |  |  |  | 4/30/2019 | 9/29/2016 Hubbard Script for 14 OXYCODONE/20MG | Y |
| SH 328 |  |  |  | 4/30/2019 | 9/29/2016 Hubbard Script for 21 OXYCODONE/20MG | Y |
| SH 329 |  |  |  | 4/30/2019 | 9/29/2016 Hubbard Script for 28 OXYCODONE/20MG | Y |
| ~~SH 1000~~ |  |  |  |  | ~~Text Messages between Smithers and Samuel Hubbard~~ |  |
| BHu |  | 1-71 |  | 4/30/2019 | Blakey Hurley Patient File (N98d) | Y |
| BHu 330 |  |  |  | 4/30/2019 | 9/7/2016 Hurley Script for 60 MS CONTIN/15MG | Y |
| BHu 331 |  |  |  | 4/30/2019 | 9/7/2016 Hurley Script for 90 OXYCODONE/5MG | Y |
| BHu 332 |  |  |  | 4/30/2019 | 10/4/2016 Hurley Script for 60 OPANA/5MG | Y |
| BHu 333 |  |  |  | 4/30/2019 | 10/4/2016 Hurley Script for 90 OXYCODONE/15MG | Y |
| BHu 334 |  |  |  | 4/30/2019 | 11/3/2016 Hurley Script for 90 OXYCODONE/20MG | Y |
| BHu 335 |  |  |  | 4/30/2019 | 11/3/2016 Hurley Script for 60 OXYMORPHONE/10MG | Y |
| BHu 336 |  |  |  | 4/30/2019 | 12/5/2016 Hurley Script for 90 OXYCODONE/20MG | Y |
| BHu 337 |  |  |  | 4/30/2019 | 12/5/2016 Hurley Script for 60 OXYMORPHONE/10MG | Y |
| BHu 338 |  |  |  | 4/30/2019 | 1/3/2017 Hurley Script for 75 OXYCODONE/20MG | Y |
| BHu 339 |  |  |  | 4/30/2019 | 1/3/2017 Hurley Script for 60 OXYMORPHONE/15MG | Y |
| BHu 340 |  |  |  | 4/30/2019 | 2/7/2017 Hurley Script for 75 OXYCODONE/20MG | Y |
| BHu 341 |  |  |  | 4/30/2019 | 2/7/2017 Hurley Script for 60 OXYMORPHONE/20MG | Y |
| ~~BHu 1000~~ |  |  |  |  | ~~Text Messages between Smithers and Blakey Hurley~~ |  |
| DJ1 |  | 1-102 |  | 4/30/2019 | Deanna Jessie Patient File (N98c) | Y |
| DJ2 |  | 1-12 |  | 4/30/2019 | Deanna Jessie Patient File (N112c) | Y |
| DJ3 |  | 1-2 |  | 4/30/2019 | Deanna Jessie Patient File (N115b) | Y |
| DJ4 |  | 1-2 |  | 4/30/2019 | Deanna Jessie Patient File (N170a) | Y |
| DJ 342 |  |  |  | 4/30/2019 | 9/24/2015 D Jessie Script for 90 MORPHINE SULFATE/15MG | Y |
| DJ 343 |  |  |  | 4/30/2019 | 9/24/2015 D Jessie Script for 90 OXYCODONE/15MG | Y |
| DJ 344 |  |  |  | 4/30/2019 | 11/5/2015 D Jessie Script for 60 MORPHINE SULFATE/30MG | Y |
| DJ 345 |  |  |  | 4/30/2019 | 11/5/2015 D Jessie Script for 60 OXYCODONE/15MG | Y |
| DJ 346 |  |  |  | 4/30/2019 | 12/1/2015 D Jessie Script for 90 MORPHINE SULFATE/30MG | Y |
| DJ 347 |  |  |  | 4/30/2019 | 12/112015 D Jessie Script for 30 OXYCODONE/15MG | Y |
| DJ 348 |  |  |  | 4/30/2019 | 1/12/2016 D Jessie Script for 60 MORPHINE SULFATE/30MG | Y |
| DJ 349 |  |  |  | 4/30/2019 | 1/12/2016 D Jessie Script for 30 OXYCODONE/15MG | Y |
| DJ 350 |  |  |  | 4/30/2019 | 2/5/2016 D Jessie Script for 30 OXYCODONE/15MG | Y |
| DJ 351 |  |  |  | 4/30/2019 | 3/14/2016 D Jessie Script for 60 MS CONTIN/30MG | Y |
| DJ 352 |  |  |  | 4/30/2019 | 3/14/2016 D Jessie Script for 30 OXYCODONE/15MG | Y |
| DJ 353 |  |  |  | 4/30/2019 | 4/28/2016 D Jessie Script for 60 MS CONTIN/30MG | Y |
| DJ 354 |  |  |  | 4/30/2019 | 4/28/2016 D Jessie Script for 45 OXYCODONE/10MG | Y |
| DJ 355 |  |  |  | 4/30/2019 | 5/26/2016 D Jessie Script for 60 MS CONTIN/30MG | Y |

| Gov. Ex. # | Def. Ex. # | | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|---|
| DJ 356 | | | | 4/30/2019 | 5/26/2016 D Jessie Script for 45 OXYCODONE/10MG | Y |
| DJ 357 | | | | 4/30/2019 | 6/23/2016 D Jessie Script for 60 MS CONTIN/30MG | Y |
| DJ 358 | | | | 4/30/2019 | 6/23/2016 D Jessie Script for 30 OXYCODONE/10MG | Y |
| DJ 359 | | | | 4/30/2019 | 7/26/2016 D Jessie Script for 60 MS.CONTIN/15MG | Y |
| DJ 360 | | | | 4/30/2019 | 7/26/2016 D Jessie Script for 30 OXYCODONE/10MG | Y |
| DJ 361 | | | | 4/30/2019 | 8/22/2016 D Jessie Script for 60 MS CONTIN/15MG | Y |
| DJ 362 | | | | 4/30/2019 | 8/22/2016 D Jessie Script for 30 OXYCODONE/10MG | Y |
| DJ 363 | | | | 4/30/2019 | 9/15/2016 D Jessie Script for 60 MS CONTIN/15MG | Y |
| DJ 364 | | | | 4/30/2019 | 9/15/2016 D Jessie Script for 30 OXYCODONE/10MG | Y |
| DJ 365 | | | | 4/30/2019 | 10/20/2016 D Jessie Script for 60 MS CONTIN/15MG | Y |
| DJ 366 | | | | 4/30/2019 | 10/20/2016 D Jessie Script for 30 OXYCODONE/10MG | Y |
| DJ 367 | | | | 4/30/2019 | 11/18/2016 D Jessie Script for 10 OXYCODONE/10MG | Y |
| DJ 368 | | | | 4/30/2019 | 11/28/2016 D Jessie Script for 60 MS CONTIN/15MG | Y |
| DJ 369 | | | | 4/30/2019 | 11/28/2016 D Jessie Script for 7 OXYCODONE/10MG | Y |
| DJ 370 | | | | 4/30/2019 | 12/21/2016 D Jessie Script for 60 MS CONTIN/15MG | Y |
| DJ 371 | | | | 4/30/2019 | 12/21/2016 D Jessie Script for 7 OXYCODONE/10MG | Y |
| DJ 372 | | | | 4/30/2019 | 1/30/2017 D Jessie Script for 60 MS CONTIN/15MG | Y |
| DJ 373 | | | | 4/30/2019 | 1/30/2017 D Jessie Script for 7 OXYCODONE/10MG | Y |
| ~~DJ 1000~~ | | | | | ~~Text Messages between Smithers and Deanna Jessie~~ | |
| ReJ1 | 1-11 | | | 4/30/2019 | Rebecca Jessie Patient File (N38a) | Y |
| ReJ2 | 1-2 | | | 4/30/2019 | Rebecca Jessie Patient File (N115c) | Y |
| ReJ3 | 1-121 | | | 4/30/2019 | Rebecca Jessie Patient File (N136e) | Y |
| ReJ 374 | | | | 4/30/2019 | 8/26/2015 Rebecca Jessie Script for 30 MS CONTIN/15MG | Y |
| ReJ 375 | | | | 4/30/2019 | 8/26/2015 Rebecca Jessie Script for 120 OXYCODONE/30MG | Y |
| ReJ 376 | | | | 4/30/2019 | 10/5/2015 Rebecca Jessie Script for 90 OXYCODONE/15MG | Y |
| ReJ 377 | | | | 4/30/2019 | 10/5/2015 Rebecca Jessie Script for 60 OXYMORPHONE/20MG | Y |
| ReJ 378 | | | | 4/30/2019 | 11/13/2015 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 379 | | | | 4/30/2019 | 11/13/2015 Rebecca Jessie Script for 60 OXYMORPHONE/30MG | Y |
| ReJ 380 | | | | 4/30/2019 | 12/15/2015 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 381 | | | | 4/30/2019 | 12/15/2015 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 382 | | | | 4/30/2019 | 1/12/2016 Rebecca Jessie Script for 60 MORPHINE SULFATE/30MG | Y |
| ReJ 383 | | | | 4/30/2019 | 1/12/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 384 | | | | 4/30/2019 | 2/5/2016 Rebecca Jessie Script for 60 MORPHINE SULFATE/30MG | Y |
| ReJ 385 | | | | 4/30/2019 | 2/5/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 386 | | | | 4/30/2019 | 3/14/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 387 | | | | 4/30/2019 | 3/14/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 388 | | | | 4/30/2019 | 4/28/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 389 | | | | 4/30/2019 | 4/28/2016 Rebecca Jessie Script for 90 OXYCODONE/20MG | Y |
| ReJ 390 | | | | 4/30/2019 | 5/26/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 391 | | | | 4/30/2019 | 5/26/2016 Rebecca Jessie Script for 90 OXYCODONE/20MG | Y |
| ReJ 392 | | | | 4/30/2019 | 6/23/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 393 | | | | 4/30/2019 | 6/23/2016 Rebecca Jessie Script for 90 OXYCODONE/20MG | Y |
| ReJ 394 | | | | 4/30/2019 | 7/26/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 395 | | | | 4/30/2019 | 7/26/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 396 | | | | 4/30/2019 | 8/22/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 397 | | | | 4/30/2019 | 8/22/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 398 | | | | 4/30/2019 | 9/15/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 399 | | | | 4/30/2019 | 9/15/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 400 | | | | 4/30/2019 | 10/20/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 401 | | | | 4/30/2019 | 10/20/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 402 | | | | 4/30/2019 | 11/18/2016 Rebecca Jessie Script for 10 MS CONTIN/30MG | Y |
| ReJ 403 | | | | 4/30/2019 | 11/18/2016 Rebecca Jessie Script for 20 OXYCODONE/30MG | Y |
| ReJ 404 | | | | 4/30/2019 | 11/28/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| ReJ 405 | | | 4/30/2019 | 11/28/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 406 | | | 4/30/2019 | 12/21/2016 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 407 | | | 4/30/2019 | 12/21/2016 Rebecca Jessie Script for 60 OXYCODONE/30MG | Y |
| ReJ 408 | | | 4/30/2019 | 1/30/2017 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 409 | | | 4/30/2019 | 1/30/2017 Rebecca Jessie Script for 55 OXYCODONE/30MG | Y |
| ReJ 410 | | | 4/30/2019 | 2/27/2017 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 411 | | | 4/30/2019 | 2/27/2017 Rebecca Jessie Script for 50 OXYCODONE/30MG | Y |
| ReJ 412 | | | 4/30/2019 | 3/27/2017 Rebecca Jessie Script for 60 MS CONTIN/30MG | Y |
| ReJ 413 | | | 4/30/2019 | 3/27/2017 Rebecca Jessie Script for 50 OXYCODONE/30MG | Y |
| ReJ 414 | | | 4/30/2019 | 4/27/2017 Rebecca Jessie Script for 60 MS CONTIN/60MG | Y |
| ReJ 415 | | | 4/30/2019 | 4/27/2017 Rebecca Jessie Script for 45 OXYCODONE/30MG | Y |
| RiJ1 | 1-2 | | 4/30/2019 | Ricky Jessie Patient File (N115d) | Y |
| RiJ2 | 1-218 | | 4/30/2019 | Ricky Jessie Patient File (N136f) | Y |
| RiJ 416 | | | 4/30/2019 | 9/10/2015 Ricky Jessie Script for 90 MS CONTIN/30MG | Y |
| RiJ 417 | | | 4/30/2019 | 9/10/2015 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 418 | | | 4/30/2019 | 10/14/2015 Ricky Jessie Script for 90 OXYCODONE/30MG | Y |
| RiJ 419 | | | 4/30/2019 | 10/14/2015 Ricky Jessie Script for 90 OXYMORPHONE/20MG | Y |
| RiJ 420 | | | 4/30/2019 | 11/13/2015 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 421 | | | 4/30/2019 | 11/13/2015 Ricky Jessie Script for 90 OXYMORPHONE/30MG | Y |
| RiJ 422 | | | 4/30/2019 | 12/15/2015 Ricky Jessie Script for 90 MS CONTIN/30MG | Y |
| RiJ 423 | | | 4/30/2019 | 12/15/2015 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 424 | | | 4/30/2019 | 1/12/2016 Ricky Jessie Script for 60 MORPHINE SULFATE/30MG | Y |
| RiJ 425 | | | 4/30/2019 | 1/12/2016 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 426 | | | 4/30/2019 | 2/5/2016 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 427 | | | 4/30/2019 | 3/14/2016 Ricky Jessie Script for 90 MS CONTIN/60MG | Y |
| RiJ 428 | | | 4/30/2019 | 3/14/2016 Ricky Jessie Script for 90 OXYCODONE/30MG | Y |
| RiJ 429 | | | 4/30/2019 | 4/22/2016 Ricky Jessie Script for 18 MS CONTIN/30MG | Y |
| RiJ 430 | | | 4/30/2019 | 4/22/2016 Ricky Jessie Script for 20 OXYCODONE/30MG | Y |
| RiJ 431 | | | 4/30/2019 | 4/28/2016 Ricky Jessie Script for 56 MS CONTIN/30MG | Y |
| RiJ 432 | | | 4/30/2019 | 4/28/2016 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 433 | | | 4/30/2019 | 5/26/2016 Ricky Jessie Script for 90 MS CONTIN/30MG | Y |
| RiJ 434 | | | 4/30/2019 | 5/26/2016 Ricky Jessie Script for 120 OXYCODONE/20MG | Y |
| RiJ 435 | | | 4/30/2019 | 6/23/2016 Ricky Jessie Script for 90 MS CONTIN/30MG | Y |
| RiJ 436 | | | 4/30/2019 | 6/23/2016 Ricky Jessie Script for 120 OXYCODONE/20MG | Y |
| RiJ 437 | | | 4/30/2019 | 7/26/2016 Ricky Jessie Script for 60 MS CONTIN/60MG | Y |
| RiJ 438 | | | 4/30/2019 | 7/26/2016 Ricky Jessie Script for 90 OXYCODONE/30MG | Y |
| RiJ 439 | | | 4/30/2019 | 8/22/2016 Ricky Jessie Script for 60 MS CONTIN/60MG | Y |
| RiJ 440 | | | 4/30/2019 | 8/22/2016 Ricky Jessie Script for 90 OXYCODONE/30MG | Y |
| RiJ 441 | | | 4/30/2019 | 9/15/2016 Ricky Jessie Script for 60 MS CONTIN/60MG | Y |
| RiJ 442 | | | 4/30/2019 | 9/15/2016 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 443 | | | 4/30/2019 | 10/20/2016 Ricky Jessie Script for 60 MS CONTIN/60MG | Y |
| RiJ 444 | | | 4/30/2019 | 10/20/2016 Ricky Jessie Script for 120 OXYCODONE/30MG | Y |
| RiJ 445 | | | 4/30/2019 | 11/18/2016 Ricky Jessie Script for 20 MS CONTIN/60MG | Y |
| RiJ 446 | | | 4/30/2019 | 11/18/2016 Ricky Jessie Script for 40 OXYCODONE/30MG | Y |
| RiJ 447 | | | 4/30/2019 | 11/28/2016 Ricky Jessie Script for 90 MS CONTIN/60MG | Y |
| RiJ 448 | | | 4/30/2019 | 11/28/2016 Ricky Jessie Script for 90 OXYCODONE/30MG | Y |
| RiJ 449 | | | 4/30/2019 | 12/21/2016 Ricky Jessie Script for 90 MS CONTIN/60MG | Y |
| RiJ 450 | | | 4/30/2019 | 12/21/2016 Ricky Jessie Script for 90 OXYCODONE/30MG | Y |
| RiJ 451 | | | 4/30/2019 | 1/30/2017 Ricky Jessie Script for 60 MS CONTIN/60MG | Y |
| RiJ 452 | | | 4/30/2019 | 1/30/2017 Ricky Jessie Script for 85 OXYCODONE/30MG | Y |
| RiJ 453 | | | 4/30/2019 | 2/27/2017 Ricky Jessie Script for 90 MS CONTIN/60MG | Y |
| RiJ 454 | | | 4/30/2019 | 2/27/2017 Ricky Jessie Script for 80 OXYCODONE/30MG | Y |
| RiJ 455 | | | 4/30/2019 | 3/27/2017 Ricky Jessie Script for 90 MORPHINE SULFATE/60MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| RiJ 456 | | | 4/30/2019 | 3/27/2017 Ricky Jessie Script for 80 OXYCODONE/30MG 80 | Y |
| RiJ 457 | | | 4/30/2019 | 4/27/2017 Ricky Jessie Script for 90 MORPHINE SULFATE/60MG | Y |
| RiJ 458 | | | 4/30/2019 | 4/27/2017 Ricky Jessie Script for 75 OXYCODONE/30MG | Y |
| ~~RiJ 1000~~ | | | | ~~Text Messages between Smithers and Ricky Jessie~~ | |
| NJ | 1-22 | | 4/30/2019 | Neil Jewell Patient File (N109a) | Y |
| NJ 459 | | | 4/30/2019 | 10/29/2015 Jewell Script for 60 OXYCODONE/15MG | Y |
| NJ 460 | | | 4/30/2019 | 10/29/2015 Jewell Script for 90 OXYMORPHONE/40MG | Y |
| NJ 461 | | | 4/30/2019 | 11/23/2015 Jewell Script for 30 OXYCODONE/20MG | Y |
| NJ 462 | | | 4/30/2019 | 11/23/2015 Jewell Script for 60 OXYMORPHONE/20MG | Y |
| ~~NJ 1000~~ | | | | ~~Text Messages between Smithers and Neil Jewell~~ | |
| LK | 1-99 | | 4/30/2019 | Lora Kicklighter Patient File (N105g) | Y |
| LK2 | 1 | | 4/30/2019 | Lora Kicklighter Patient File (N38f) | Y |
| LK 463 | | | 4/30/2019 | 9/10/2015 Kicklighter Script for 120 OXYCODONE/30MG | Y |
| LK 464 | | | 4/30/2019 | 9/10/2015 Kicklighter Script for 60 OXYMORPHONE/40MG | Y |
| LK 465 | | | 4/30/2019 | 11/5/2015 Kicklighter Script for 90 OXYMORPHONE/40MG | Y |
| LK 466 | | | 4/30/2019 | 12/2/2015 Kicklighter Script for 90 OXYMORPHONE/40MG | Y |
| LK 467 | | | 4/30/2019 | 1/4/2016 Kicklighter Script for 90 OPANA ER/40MG | Y |
| LK 468 | | | 4/30/2019 | 1/29/2016 Kicklighter Script for 90 OXYMORPHONE/40MG | Y |
| LK 469 | | | 4/30/2019 | 2/26/2016 Kicklighter Script for 90 OPANA ER/40MG | Y |
| LK 470 | | | 4/30/2019 | 3/31/2016 Kicklighter Script for 90 OPANA ER/40MG | Y |
| LK 471 | | | 4/30/2019 | 4/4/2016 Kicklighter Script for 60 OXYCODONE/30MG | Y |
| LK 472 | | | 4/30/2019 | 5/2/2016 Kicklighter Script for 90 OPANA ER/40MG | Y |
| LK 473 | | | 4/30/2019 | 6/6/2016 Kicklighter Script for 90 OXYMORPHONE/40MG | Y |
| LK 474 | | | 4/30/2019 | 7/5/2016 Kicklighter Script for 7 OXYCODONE/20MG | Y |
| LK 475 | | | 4/30/2019 | 7/5/2016 Kicklighter Script for 14 OXYCODONE/20MG | Y |
| LK 476 | | | 4/30/2019 | 7/5/2016 Kicklighter Script for 24 OXYCODONE/20MG | Y |
| LK 477 | | | 4/30/2019 | 7/5/2016 Kicklighter Script for 32 OXYCODONE/20MG | Y |
| ~~LK 1000~~ | | | | ~~Text Messages between Smithers and Lora Kicklighter~~ | |
| SK1 | 1-93 | | 4/30/2019 | Shannon Kovaleski Patient File (N99a) | Y |
| SK2 | 1-41 | | 4/30/2019 | Shannon Kovaleski Patient File (N172) | Y |
| SK 478 | | | 4/30/2019 | 7/28/2016 Kovaleski Script for 90 DILAUDID/4MG | Y |
| SK 479 | | | 4/30/2019 | 7/28/2016 Kovaleski Script for 60 MS CONTIN/15MG | Y |
| SK 480 | | | 4/30/2019 | 8/24/2016 Kovaleski Script for 75 PERCOCET/10/325MG | Y |
| SK 481 | | | 4/30/2019 | 8/25/2016 Kovaleski Script for 90 MS CONTIN/15MG | Y |
| SK 482 | | | 4/30/2019 | 9/27/2016 Kovaleski Script for 60 MS CONTIN/30MG | Y |
| SK 483 | | | 4/30/2019 | 9/27/2016 Kovaleski Script for 60 OXYCODONE/15MG | Y |
| SK 484 | | | 4/30/2019 | 10/26/2016 Kovaleski Script for 80 OXYCODONE/15MG | Y |
| SK 485 | | | 4/30/2019 | 10/26/2016 Kovaleski Script for 60 OXYMORPHONE/5MG | Y |
| SK 486 | | | 4/30/2019 | 11/29/2016 Kovaleski Script for 45 OXYCODONE/15MG | Y |
| SK 487 | | | 4/30/2019 | 11/29/2016 Kovaleski Script for 60 OXYMORPHONE/IOMG | Y |
| SK 488 | | | 4/30/2019 | 1/3/2017 Kovaleski Script for 45 OXYCODONE/15MG | Y |
| SK 489 | | | 4/30/2019 | 1/3/2017 Kovaleski Script for 60 OXYMORPHONE/10MG | Y |
| SK 490 | | | 4/30/2019 | 2/2/2017 Kovaleski Script for 40 OXYCODONE/15MG | Y |
| SK 491 | | | 4/30/2019 | 2/2/2017 Kovaleski Script for 60 OXYMORPHONE/10MG | Y |
| SK 492 | | | 4/30/2019 | 3/2/2017 Kovaleski Script for 30 OXYCODONE/15MG | Y |
| SK 493 | | | 4/30/2019 | 3/2/2017 Kovaleski Script for 60 OXYMORPHONE/15MG | Y |
| SK 494 | | | 4/30/2019 | 4/11/2017 Kovaleski Script for 40 OXYCODONE/15MG | Y |
| SK 495 | | | 4/30/2019 | 5/9/2017 Kovaleski Script for 40 OXYCODONE/15MG | Y |
| SK 496 | | | 4/30/2019 | 5/9/2017 Kovaleski Script for 60 OXYMORPHONE/15MG | Y |
| SK 497 | | | 4/30/2019 | 6/6/2017 Kovaleski Script for 35 OXYCODONE/15MG | Y |
| SK 498 | | | 4/30/2019 | 6/6/2017 Kovaleski Script for 60 OXYMORPHONE/15MG | Y |
| SK 499 | | | 4/30/2019 | 7/6/2017 Kovaleski Script for 45 OXYCODONE/10MG | Y |
| SK 500 | | | 4/30/2019 | 7/6/2017 Kovaleski Script for 60 OXYMORPHONE/15MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| BL | 1-28 | | 4/30/2019 | Billie Lindsay Patient File (N109c) | Y |
| BL 501 | | | 4/30/2019 | 8/27/2015 Lindsay Script for 60 MS CONTIN/15MG | Y |
| BL 502 | | | 4/30/2019 | 8/27/2015 Lindsay Script for 90 OXYCODONE/30MG | Y |
| BL 503 | | | 4/30/2019 | 9/25/2015 Lindsay Script for 90 MORPHINE SULFATE/15MG | Y |
| BL 504 | | | 4/30/2019 | 9/25/2015 Lindsay Script for 120 OXYCODONE/15MG | Y |
| ~~BL 1000~~ | | | | ~~Text Messages between Smithers and Billie Lindsay~~ | |
| JL | 1-35 | | 4/30/2019 | James Long Patient File (N109b) | Y |
| JL 505 | | | 4/30/2019 | 8/27/2015 Long Script for 60 MS CONTIN/15MG | Y |
| JL 506 | | | 4/30/2019 | 8/27/2015 Long Script for 90 OXYCODONE/30MG | Y |
| JL 507 | | | 4/30/2019 | 9/25/2015 Long Script for 90 MORPHINE SULFATE/30MG | Y |
| JL 508 | | | 4/30/2019 | 9/25/2015 Long Script for 90 OXYCODONE/20MG | Y |
| ~~JL 1000~~ | | | | ~~Text Messages between Smithers and James Long~~ | |
| JMar | 1-159 | | 4/30/2019 | Joshua Marion Patient File (N99b) | Y |
| JMar2 | 1-7 | | 4/30/2019 | Joshua Marion Patient File (N114) | Y |
| JMar 509 | | | 4/30/2019 | 9/3/2015 Marion Script for 90 MS CONTIN/30MG | Y |
| JMar 510 | | | 4/30/2019 | 9/3/2015 Marion Script for 90 OXYCODONE/30MG | Y |
| JMar 511 | | | 4/30/2019 | 10/1/2015 Marion Script for 90 OXYCODONE/20MG | Y |
| JMar 512 | | | 4/30/2019 | 4/13/2016 Marion Script for 60 OPANA ER/10MG | Y |
| JMar 513 | | | 4/30/2019 | 4/13/2016 Marion Script for 60 OXYCODONE/10MG | Y |
| JMar 514 | | | 4/30/2019 | 5/11/2016 Marion Script for 45 OXYCODONE/20MG | Y |
| JMar 515 | | | 4/30/2019 | 5/11/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 516 | | | 4/30/2019 | 6/8/2016 Marion Script for 45 OXYCODONE/20MG | Y |
| JMar 517 | | | 4/30/2019 | 6/8/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 518 | | | 4/30/2019 | 7/7/2016 Marion Script for 45 OXYCODONE/20MG | Y |
| JMar 519 | | | 4/30/2019 | 7/7/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 520 | | | 4/30/2019 | 8/9/2016 Marion Script for 45 OXYCODONE/20MG | Y |
| JMar 521 | | | 4/30/2019 | 8/9/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 522 | | | 4/30/2019 | 9/26/2016 Marion Script for 30 OXYCODONE/30MG | Y |
| JMar 523 | | | 4/30/2019 | 9/26/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 524 | | | 4/30/2019 | 11/1/2016 Marion Script for 30 OXYCODONE/30MG | Y |
| JMar 525 | | | 4/30/2019 | 11/1/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 526 | | | 4/30/2019 | 12/1/2016 Marion Script for 30 OXYCODONE/30MG | Y |
| JMar 527 | | | 4/30/2019 | 12/1/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 528 | | | 4/30/2019 | 12/30/2016 Marion Script for 30 OXYCODONE/30MG | Y |
| JMar 529 | | | 4/30/2019 | 12/30/2016 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 530 | | | 4/30/2019 | 1/26/2017 Marion Script for 30 OXYCODONE/30MG | Y |
| JMar 531 | | | 4/30/2019 | 1/26/2017 Marion Script for 60 OXYMORPHONE/20MG | Y |
| JMar 532 | | | 4/30/2019 | 2/28/2017 Marion Script for 10 OXYCODONE/30MG | Y |
| JMar 533 | | | 4/30/2019 | 2/28/2017 Marion Script for 30 OXYCODONE/30MG | Y |
| JMar 534 | | | 4/30/2019 | 2/28/2017 Marion Script for 60 OXYMORPHONE/20MG | Y |
| ~~JMar 1000~~ | | | | ~~Text Messages between Smithers and Josh Marion~~ | |
| JMay | 1-44 | | 4/30/2019 | Jerry Maynard Patient File (N172) | Y |
| JMay2 | 1-6 | | 4/30/2019 | Jerry Maynard Patient File (N114) | Y |
| JMay3 | | | 4/30/2019 | Jerry Maynard Patient File | Y |
| May 535 | | | 4/30/2019 | 9/9/2015 Maynard Script for 120 OXYCODONE/30MG | Y |
| May 536 | | | 4/30/2019 | 9/9/2015 Maynard Script for 60 OXYMORPHONE/40MG | Y |
| May 537 | | | 4/30/2019 | 10/7/2015 Maynard Script for 90 OXYCODONE/20MG | Y |
| May 538 | | | 4/30/2019 | 10/7/2015 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| May 539 | | | 4/30/2019 | 11/5/2015 Maynard Script for 60 OXYCODONE/20MG | Y |
| May 540 | | | 4/30/2019 | 11/5/2015 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| May 541 | | | 4/30/2019 | 11/30/2015 Maynard Script for 45 OXYCODONE/20MG | Y |
| May 542 | | | 4/30/2019 | 11/30/2015 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| May 543 | | | 4/30/2019 | 1/5/2016 Maynard Script for 90 OPANA ER/40MG | Y |

| Gov. Ex. # | Def. Ex. # | | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|---|
| JMay 544 | | | | 4/30/2019 | 1/5/2016 Maynard Script for 30 OXYCODONE/20MG | Y |
| JMay 545 | | | | 4/30/2019 | 2/4/2016 Maynard Script for 30 OXYCODONE/20MG | Y |
| JMay 546 | | | | 4/30/2019 | 2/4/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 547 | | | | 4/30/2019 | 3/1/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 548 | | | | 4/30/2019 | 3/1/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 549 | | | | 4/30/2019 | 3/31/2016 Maynard Script for 90 OPANA ER/40MG | Y |
| JMay 550 | | | | 4/30/2019 | 3/31/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 551 | | | | 4/30/2019 | 4/27/2016 Maynard Script for 90 OPANA ER/40MG | Y |
| JMay 552 | | | | 4/30/2019 | 4/27/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 553 | | | | 4/30/2019 | 5/26/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 554 | | | | 4/30/2019 | 6/27/2016 Maynard Script for 45 OXYCODONE/20MG | Y |
| JMay 555 | | | | 4/30/2019 | 6/27/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 556 | | | | 4/30/2019 | 7/26/2016 Maynard Script for 45 OXYCODONE/20MG | Y |
| JMay 557 | | | | 4/30/2019 | 7/26/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 558 | | | | 4/30/2019 | 8/24/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 559 | | | | 4/30/2019 | 8/24/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 560 | | | | 4/30/2019 | 9/22/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 561 | | | | 4/30/2019 | 9/22/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 562 | | | | 4/30/2019 | 10/24/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 563 | | | | 4/30/2019 | 10/24/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 564 | | | | 4/30/2019 | 11/22/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 565 | | | | 4/30/2019 | 11/22/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 566 | | | | 4/30/2019 | 12/20/2016 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 567 | | | | 4/30/2019 | 12/20/2016 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 568 | | | | 4/30/2019 | 1/17/2017 Maynard Script for 30 OXYCODONE/20MG | Y |
| JMay 569 | | | | 4/30/2019 | 1/17/2017 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 570 | | | | 4/30/2019 | 2/14/2017 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 571 | | | | 4/30/2019 | 2/14/2017 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 572 | | | | 4/30/2019 | 4/11/2017 Maynard Script for 30 OXYCODONE/30MG | Y |
| JMay 573 | | | | 4/30/2019 | 4/11/2017 Maynard Script for 90 OXYMORPHONE/40MG | Y |
| JMay 574 | | | | 4/30/2019 | 7/5/2017 Maynard Script for 90 OXYCODONE/20MG | Y |
| JMay 575 | | | | 4/30/2019 | 7/5/2017 Maynard Script for 60 OXYMORPHONE/40MG | Y |
| JMay 576 | | | | 4/30/2019 | 8/2/2017 Maynard Script for 85 OXYCODONE/20MG | Y |
| JMay 577 | | | | 4/30/2019 | 8/2/2017 Maynard Script for 60 OXYMORPHONE/40MG | Y |
| JMay 1000 | | | | | Text Messages between Smithers and Tony Maynard | |
| AM1 | 1-72 | | | 4/30/2019 | Amanda Miles Patient File (N109d) | Y |
| AM2 | 1-4 | | | 4/30/2019 | Amanda Miles Patient File (N114a) | Y |
| AM 578 | | | | 4/30/2019 | 9/9/2015 Miles Script for 60 MS CONTIN/15MG | Y |
| AM 579 | | | | 4/30/2019 | 9/9/2015 Miles Script for 120 OXYCODONE/20MG | Y |
| AM 580 | | | | 4/30/2019 | 10/8/2015 Miles Script for 60 MORPHINE SULFATE/30MG | Y |
| AM 581 | | | | 4/30/2019 | 10/8/2015 Miles Script for 90 OXYCODONE/20MG | Y |
| AM 582 | | | | 4/30/2019 | 11/12/2015 Miles Script for 10 FENTANYL PATCH/50MCG/HR | Y |
| AM 583 | | | | 4/30/2019 | 11/12/2015 Miles Script for 90 OXYCODONE/20MG | Y |
| AM 584 | | | | 4/30/2019 | 12/15/2015 Miles Script for 10 FENTANYL PATCH/50MCG/HR | Y |
| AM 585 | | | | 4/30/2019 | 12/15/2015 Miles Script for 60 OXYCODONE/20MG | Y |
| AM 1000 | | | | | Text Messages between Smithers and Amanda Miles | |
| ChM | 1-144 | | | 4/30/2019 | Charlene Miller Patient File (N136b) | Y |
| ChM2 | 1-2 | | | 4/30/2019 | Charlene MILLER Patient File (N-38) Misc docs 2 | Y |
| ChM3 | 1-3 | | | 4/30/2019 | Charlene MILLER Patient File (N-38) Misc docs 4 | Y |
| ChM4 | 1-2 | | | 4/30/2019 | Charlene MILLER Patient File (N-119) Misc docs 2 | Y |
| ChM5 | 1-3 | | | 4/30/2019 | Charlene MILLER Patient File (N-125) Loose papers | Y |
| ChM 586 | | | | 4/30/2019 | 9/23/2015 Charlene Miller Script for 90 MORPHINE SULFATE/15MG | Y |
| ChM 587 | | | | 4/30/2019 | 10/21/2015 Charlene Miller Script for 60 DILAUDID/8MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| ChM 588 | | | 4/30/2019 | 10/21/2015 Charlene Miller Script for 90 MORPHINE SULFATE/30MG | Y |
| ChM 589 | | | 4/30/2019 | 11/20/2015 Charlene Miller Script for 60 DILAUDID/8MG | Y |
| ChM 590 | | | 4/30/2019 | 11/20/2015 Charlene Miller Script for 60 MORPHINE SULFATE/60MG | Y |
| ChM 591 | | | 4/30/2019 | 12/21/2015 Charlene Miller Script for 60 DILAUDID/8MG | Y |
| ChM 592 | | | 4/30/2019 | 12/21/2015 Charlene Miller Script for 10 DURAGESIC PATCH/75MCG/HR | Y |
| ChM 593 | | | 4/30/2019 | 1/21/2016 Charlene Miller Script for 60 DILAUDID/8MG | Y |
| ChM 594 | | | 4/30/2019 | 3/29/2016 Charlene Miller Script for 60 OPANA ER/20MG | Y |
| ChM 595 | | | 4/30/2019 | 4/27/2016 Charlene Miller Script for 60 DILAUDID/4MG | Y |
| ChM 596 | | | 4/30/2019 | 4/27/2016 Charlene Miller Script for 60 OPANA ER/20MG | Y |
| ChM 597 | | | 4/30/2019 | 5/26/2016 Charlene Miller Script for 60 DILAUDID/4MG | Y |
| ChM 598 | | | 4/30/2019 | 5/26/2016 Charlene Miller Script for 60 OXYMORPHONE/10MG | Y |
| ChM 599 | | | 4/30/2019 | 6/22/2016 Charlene Miller Script for 60 DILAUDID/4MG | Y |
| ChM 600 | | | 4/30/2019 | 6/22/2016 Charlene Miller Script for 60 OXYMORPHONE/20MG | Y |
| ChM 601 | | | 4/30/2019 | 7/26/2016 Charlene Miller Script for 60 DILAUDID/4MG | Y |
| ChM 602 | | | 4/30/2019 | 7/26/2016 Charlene Miller Script for 60 OXYMORPHONE/20MG | Y |
| ChM 603 | | | 4/30/2019 | 8/29/2016 Charlene Miller Script for 7 OXYCODONE/20MG | Y |
| ChM 604 | | | 4/30/2019 | 8/29/2016 Charlene Miller Script for 21 OXYCODONE/20MG | Y |
| ~~ChM 1000~~ | | | | ~~Text Messages between Smithers and Charlene Miller~~ | |
| CoM | 1-128 | | 4/30/2019 | Connie Miller Patient File (N135a) | Y |
| CoM2 | 1-2 | | 4/30/2019 | Connie Miller Patient File (N116) | Y |
| CoM3 | 1 | | 4/30/2019 | Connie Miller Patient File (N119) | Y |
| CoM 605 | | | 4/30/2019 | 9/15/2015 Connie Miller Script for 90 OXYCODONE/15MG | Y |
| CoM 606 | | | 4/30/2019 | 10/20/2015 Connie Miller Script for 60 OXYCODONE/15MG | Y |
| CoM 607 | | | 4/30/2019 | 10/20/2015 Connie Miller Script for 60 OXYMORPHONE/20MG | Y |
| CoM 608 | | | 4/30/2019 | 11/23/2015 Connie Miller Script for 45 OXYCODONE/20MG | Y |
| CoM 609 | | | 4/30/2019 | 11/23/2015 Connie Miller Script for 60 OXYMORPHONE/30MG | Y |
| CoM 610 | | | 4/30/2019 | 12/23/2015 Connie Miller Script for 30 OXYCODONE/20MG | Y |
| CoM 611 | | | 4/30/2019 | 12/23/2015 Connie Miller Script for 60 OXYMORPHONE/40MG | Y |
| CoM 612 | | | 4/30/2019 | 1/19/2016 Connie Miller Script for 20 OXYCODONE/20MG | Y |
| CoM 613 | | | 4/30/2019 | 1/19/2016 Connie Miller Script for 60 OXYMORPHONE/40MG | Y |
| CoM 614 | | | 4/30/2019 | 2/3/2016 Connie Miller Script for 15 OXYCODONE/20MG | Y |
| CoM 615 | | | 4/30/2019 | 2/3/2016 Connie Miller Script for 60 OXYMORPHONE/40MG | Y |
| CoM 616 | | | 4/30/2019 | 3/22/2016 Connie Miller Script for 120 OXYCODONE/30MG | Y |
| CoM 617 | | | 4/30/2019 | 4/21/2016 Connie Miller Script for 60 OXYCODONE/20MG | Y |
| CoM 618 | | | 4/30/2019 | 4/25/2016 Connie Miller Script for 60 OXYCODONE/30MG | Y |
| CoM 619 | | | 4/30/2019 | 5/18/2016 Connie Miller Script for 150 OXYCODONE/30MG | Y |
| CoM 620 | | | 4/30/2019 | 6/14/2016 Connie Miller Script for 15 OXYCODONE/20MG | Y |
| CoM 621 | | | 4/30/2019 | 6/14/2016 Connie Miller Script for 60 OXYMORPHONE/40MG | Y |
| CoM 622 | | | 4/30/2019 | 7/25/2016 Connie Miller Script for 30 OXYCODONE/10MG | Y |
| CoM 623 | | | 4/30/2019 | 7/25/2016 Connie Miller Script for 60 OXYMORPHONE/40MG | Y |
| CoM 624 | | | 4/30/2019 | 8/23/2016 Connie Miller Script for 7 OXYCODONE/20MG | Y |
| CoM 625 | | | 4/30/2019 | 8/23/2016 Connie Miller Script for 15 OXYCODONE/20MG | Y |
| CoM 626 | | | 4/30/2019 | 8/23/2016 Connie Miller Script for 20 OXYCODONE/20MG | Y |
| CoM 627 | | | 4/30/2019 | 8/23/2016 Connie Miller Script for 30 OXYCODONE/20MG | Y |
| JMo1 | 1-166 | | 4/30/2019 | Jennifer Moore Patient File (N100a) | Y |
| JMo2 | 1-61 | | 4/30/2019 | Jennifer Moore Patient File (N172) | Y |
| JMo3 | 1 | | 4/30/2019 | Jennifer Moore Patient File (N38) | Y |
| JMo 628 | | | 4/30/2019 | 11/9/2015 Moore Script for 75 OXYCODONE/15MG | Y |
| JMo 629 | | | 4/30/2019 | 11/9/2015 Moore Script for 60 OXYMORPHONE/30MG | Y |
| JMo 630 | | | 4/30/2019 | 12/14/2015 Moore Script for 60 OXYCODONE/15MG | Y |
| JMo 631 | | | 4/30/2019 | 12/14/2015 Moore Script for 60 OXYMORPHONE/30MG | Y |
| JMo 632 | | | 4/30/2019 | 1/13/2016 Moore Script for 60 OXYCODONE/15MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| JMo 633 | | | 4/30/2019 | 1/13/2016 Moore Script for 60 OXYMORPHONE/30MG | Y |
| JMo 634 | | | 4/30/2019 | 2/12/2016 Moore Script for 60 OXYCODONE/10MG | Y |
| JMo 635 | | | 4/30/2019 | 2/12/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 636 | | | 4/30/2019 | 3/16/2016 Moore Script for 60 OPANA ER/40MG | Y |
| JMo 637 | | | 4/30/2019 | 3/16/2016 Moore Script for 45 OXYCODONE/10MG | Y |
| JMo 638 | | | 4/30/2019 | 4/14/2016 Moore Script for 60 OPANA ER/40MG | Y |
| JMo 639 | | | 4/30/2019 | 4/14/2016 Moore Script for 30 OXYCODONE/20MG | Y |
| JMo 640 | | | 4/30/2019 | 5/12/2016 Moore Script for 30 OXYCODONE/20MG | Y |
| JMo 641 | | | 4/30/2019 | 5/12/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 642 | | | 4/30/2019 | 6/9/2016 Moore Script for 20 OXYCODONE/20MG | Y |
| JMo 643 | | | 4/30/2019 | 6/9/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 644 | | | 4/30/2019 | 7/11/2016 Moore Script for 15 OXYCODONE/20MG | Y |
| JMo 645 | | | 4/30/2019 | 7/11/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 646 | | | 4/30/2019 | 8/8/2016 Moore Script for 15 OXYCODONE/20MG | Y |
| JMo 647 | | | 4/30/2019 | 8/8/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 648 | | | 4/30/2019 | 9/8/2016 Moore Script for 30 OXYCODONE/20MG | Y |
| JMo 649 | | | 4/30/2019 | 9/8/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 650 | | | 4/30/2019 | 10/10/2016 Moore Script for 30 OXYCODONE/20MG | Y |
| JMo 651 | | | 4/30/2019 | 10/10/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 652 | | | 4/30/2019 | 11/10/2016 Moore Script for 30 OXYCODONE/20MG | Y |
| JMo 653 | | | 4/30/2019 | 11/10/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 654 | | | 4/30/2019 | 12/12/2016 Moore Script for 30 OXYCODONE/20MG | Y |
| JMo 655 | | | 4/30/2019 | 12/12/2016 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 656 | | | 4/30/2019 | 1/9/2017 Moore Script for 30 OXYCODONE/15MG | Y |
| JMo 657 | | | 4/30/2019 | 1/9/2017 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 658 | | | 4/30/2019 | 2/7/2017 Moore Script for 30 OXYCODONE/15MG | Y |
| JMo 659 | | | 4/30/2019 | 2/7/2017 Moore Script for 60 OXYMORPHONE/40MG | Y |
| JMo 660 | | | 4/30/2019 | 4/11/2017 Moore Script for 30 OXYCODONE/15MG 30 | Y |
| ~~JMo 1000~~ | | | | ~~Text Messages between Smithers and Jennifer Moore~~ | |
| SM1 | 1 | | 4/30/2019 | Sharon Mullins Patient File (N38e) | Y |
| SM2 | 1-43 | | 4/30/2019 | Sharon Mullins Patient File (N100b) | Y |
| SM 661 | | | 4/30/2019 | 9/2/2015 Mullins Script for 60 MS CONTIN/15MG | Y |
| SM 662 | | | 4/30/2019 | 9/2/2015 Mullins Script for 90 OXYCODONE/30MG | Y |
| SM 663 | | | 4/30/2019 | 10/1/2015 Mullins Script for 120 OXYCODONE/30MG | Y |
| SM 664 | | | 4/30/2019 | 1/8/2016 Mullins Script for 10 FENTANYL PATCH/25MCG/HR | Y |
| SM 665 | | | 4/30/2019 | 1/8/2016 Mullins Script for 75 OXYCODONE/20MG | Y |
| | | | | ~~Text Messages between Smithers and Sharon Mullins~~ | |
| BP | 1-186 | | 4/30/2019 | Billy Parsley Patient File (N136c) | Y |
| BP 666 | | | 4/30/2019 | 9/3/2015 B Parsely Script for 120 OXYCODONE/15MG | Y |
| BP 667 | | | 4/30/2019 | 9/3/2015 B Parsely Script for 60 OXYMORPHONE/20MG | Y |
| BP 668 | | | 4/30/2019 | 10/1/2015 B Parsely Script for 60 OXYCODONE/15MG | Y |
| BP 669 | | | 4/30/2019 | 10/1/2015 B Parsely Script for 90 OXYMORPHONE/20MG | Y |
| BP 670 | | | 4/30/2019 | 10/28/2015 B Parsely Script for 45 OXYCODONE/20MG | Y |
| BP 671 | | | 4/30/2019 | 10/28/2015 B Parsely Script for 60 OXYMORPHONE/30MG | Y |
| BP 672 | | | 4/30/2019 | 11/24/2015 B Parsely Script for 30 OXYCODONE/20MG | Y |
| BP 673 | | | 4/30/2019 | 11/24/2015 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 674 | | | 4/30/2019 | 12/22/2015 B Parsely Script for 20 OXYCODONE/20MG | Y |
| BP 675 | | | 4/30/2019 | 12/22/2015 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 676 | | | 4/30/2019 | 1/20/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 677 | | | 4/30/2019 | 1/20/2016 B Parsely Script for 30 PERCOCET/10/325MG | Y |
| BP 678 | | | 4/30/2019 | 2/23/2016 B Parsely Script for 30 OXYCODONE/15MG | Y |
| BP 679 | | | 4/30/2019 | 2/23/2016 B Parsely Script for 60 OXYMORPHONE/40MG 60 | Y |
| BP 680 | | | 4/30/2019 | 3/21/2016 B Parsely Script for 60 OPANA ER/40MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| BP 681 | | | 4/30/2019 | 3/21/2016 B Parsely Script for 30 OXYCODONE/15MG | Y |
| BP 682 | | | 4/30/2019 | 4/21/2016 B Parsely Script for 60 OPANA ER/40MG 60 | Y |
| BP 683 | | | 4/30/2019 | 4/21/2016 B Parsely Script for 60 OXYCODONE/15MG | Y |
| BP 684 | | | 4/30/2019 | 5/19/2016 B Parsely Script for 45 OXYCODONE/20MG | Y |
| BP 685 | | | 4/30/2019 | 5/19/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 686 | | | 4/30/2019 | 6/20/2016 B Parsely Script for 45 OXYCODONE/20MG | Y |
| BP 687 | | | 4/30/2019 | 6/20/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 688 | | | 4/30/2019 | 7/18/2016 B Parsely Script for 30 OXYCODONE/20MG | Y |
| BP 689 | | | 4/30/2019 | 7/18/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 690 | | | 4/30/2019 | 8/17/2016 B Parsely Script for 45 OXYCODONE/15MG | Y |
| BP 691 | | | 4/30/2019 | 8/17/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 692 | | | 4/30/2019 | 9/15/2016 B Parsely Script for 50 OXYCODONE/20MG | Y |
| BP 693 | | | 4/30/2019 | 9/15/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 694 | | | 4/30/2019 | 10/18/2016 B Parsely Script for 45 OXYCODONE/20MG | Y |
| BP 695 | | | 4/30/2019 | 10/18/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 696 | | | 4/30/2019 | 11/15/2016 B Parsely Script for 45 OXYCODONE/20MG | Y |
| BP 697 | | | 4/30/2019 | 11/15/2016 B Parsely Script for 45 OXYCODONE/20MG | Y |
| BP 698 | | | 4/30/2019 | 11/15/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| BP 699 | | | 4/30/2019 | 12/14/2016 B Parsely Script for 60 OXYMORPHONE/40MG | Y |
| JP | 1-131 | | 4/30/2019 | Jessica Parsley Patient File (N101a) | Y |
| JP 700 | | | 4/30/2019 | 4/21/2016 J Parsley Script for 60 OPANA ER/20MG | Y |
| JP 701 | | | 4/30/2019 | 4/21/2016 J Parsley Script for 30 OXYCODONE/10MG | Y |
| JP 702 | | | 4/30/2019 | 5/19/2016 J Parsley Script for 22 OXYCODONE/20MG | Y |
| JP 703 | | | 4/30/2019 | 6/20/2016 J Parsley Script for 60 OXYCODONE/20MG | Y |
| JP 704 | | | 4/30/2019 | 6/29/2016 J Parsley Script for 40 OXYMORPHONE/20MG | Y |
| JP 705 | | | 4/30/2019 | 7/18/2016 J Parsley Script for 50 OXYCODONE/20MG | Y |
| JP 706 | | | 4/30/2019 | 7/18/2016 J Parsley Script for 60 OXYMORPHONE/30MG | Y |
| JP 707 | | | 4/30/2019 | 8/17/2016 J Parsley Script for 50 OXYCODONE/20MG | Y |
| JP 708 | | | 4/30/2019 | 8/17/2016 J Parsley Script for 60 OXYMORPHONE/30MG | Y |
| JP 709 | | | 4/30/2019 | 9/15/2016 J Parsley Script for 45 OXYCODONE/30MG | Y |
| JP 710 | | | 4/30/2019 | 9/15/2016 J Parsley Script for 60 OXYMORPHONE/30MG | Y |
| JP 711 | | | 4/30/2019 | 10/18/2016 J Parsley Script for 30 OXYCODONE/30MG | Y |
| JP 712 | | | 4/30/2019 | 10/18/2016 J Parsley Script for 30 OXYMORPHONE/30MG | Y |
| JP 713 | | | 4/30/2019 | 11/15/2016 J Parsley Script for 30 OXYCODONE/30MG | Y |
| JP 714 | | | 4/30/2019 | 11/15/2016 J Parsley Script for 60 OXYMORPHONE/30MG | Y |
| JP 715 | | | 4/30/2019 | 12/14/2016 J Parsley Script for 30 OXYCODONE/30MG | Y |
| JP 716 | | | 4/30/2019 | 12/14/2016 J Parsley Script for 60 OXYMORPHONE/30MG | Y |
| ~~JP 1000~~ | | | | ~~Text Messages between Smithers and Jessica Parsley~~ | |
| DR | 1-12 | | 4/30/2019 | Debra Reynolds Patient Records (N125) | Y |
| DR2 | 1-10 | | 4/30/2019 | Debra Reynolds Patient Records (N125) Loose Papers | Y |
| DR 717 | | | 4/30/2019 | 10/15/2015 Reynolds Script for 90 OXYCODONE/15MG | Y |
| DR 718 | | | 4/30/2019 | 10/15/2015 Reynolds Script for 90 OXYMORPHONE/20MG | Y |
| DR 719 | | | 4/30/2019 | 11/23/2015 Reynolds Script for 60 OXYCODONE/20MG | Y |
| DR 720 | | | 4/30/2019 | 11/23/2015 Reynolds Script for 90 OXYMORPHONE/30MG | Y |
| DR 721 | | | 4/30/2019 | 1/6/2016 Reynolds Script for 45 OXYCODONE/20MG | Y |
| DR 722 | | | 4/30/2019 | 1/6/2016 Reynolds Script for 60 OXYMORPHONE/40MG | Y |
| DR 723 | | | 4/30/2019 | 2/3/2016 Reynolds Script for 30 OXYCODONE/20MG | Y |
| DR 724 | | | 4/30/2019 | 2/3/2016 Reynolds Script for 60 OXYMORPHONE/40MG | Y |
| DR 1000 | | | | Text Messages between Smithers and Debbie Reynolds | |
| MS | 1-144 | | 4/30/2019 | Michelle Smith Patient File (N102a) | Y |
| MS2 | 1-2 | | 4/30/2019 | Michelle Smith Patient File (N38f) | Y |
| MS 725 | | | 4/30/2019 | 11/30/2015 Smith Script for 60 MORPHINE SULFATE/15MG | Y |
| MS 726 | | | 4/30/2019 | 11/30/2015 Smith Script for 30 OXYCODONE/10MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| MS 727 | | | 4/30/2019 | 1/4/2016 Smith Script for 60 MS CONTIN/15MG | Y |
| MS 728 | | | 4/30/2019 | 1/4/2016 Smith Script for 30 OXYCODONE/10MG | Y |
| MS 729 | | | 4/30/2019 | 1/29/2016 Smith Script for 30 OXYCODONE/10MG | Y |
| MS 730 | | | 4/30/2019 | 1/29/2016 Smith Script for 60 OXYMORPHONE/20MG | Y |
| MS 731 | | | 4/30/2019 | 2/26/2016 Smith Script for 60 OPANA ER/30MG | Y |
| MS 732 | | | 4/30/2019 | 2/26/2016 Smith Script for 30 OXYCODONE/10MG | Y |
| MS 733 | | | 4/30/2019 | 3/24/2016 Smith Script for 120 OXYCODONE/30MG | Y |
| MS 734 | | | 4/30/2019 | 4/25/2016 Smith Script for 120 OXYCODONE/30MG | Y |
| MS 735 | | | 4/30/2019 | 5/23/2016 Smith Script for 120 OXYCODONE/30MG | Y |
| MS 736 | | | 4/30/2019 | 6/21/2016 Smith Script for 45 OXYCODONE/20MG | Y |
| MS 737 | | | 4/30/2019 | 6/21/2016 Smith Script for 60 OXYMORPHONE/30MG | Y |
| MS 738 | | | 4/30/2019 | 7/18/2016 Smith Script for 40 OXYCODONE/20MG | Y |
| MS 739 | | | 4/30/2019 | 7/18/2016 Smith Script for 60 OXYMORPHONE/30MG | Y |
| ~~MS 1000~~ | | | | ~~Text Messages between Smithers and Michelle Smith~~ | |
| ST | 1-104 | | 4/30/2019 | Stancy Turner Patient File (N103a) | Y |
| ST 740 | | | 4/30/2019 | 8/15/2016 Turner Script for 10 DURAGESIC PATCH/12MCG/HR | Y |
| ST 741 | | | 4/30/2019 | 8/15/2016 Turner Script for 120 OXYCODONE/30MG | Y |
| ST 742 | | | 4/30/2019 | 9/15/2016 Turner Script for 120 OXYCODONE/30MG | Y |
| ST 743 | | | 4/30/2019 | 9/15/2016 Turner Script for 60 OXYMORPHONE/5MG | Y |
| ST 744 | | | 4/30/2019 | 10/17/2016 Turner Script for 120 OXYCODONE/30MG | Y |
| ST 745 | | | 4/30/2019 | 10/17/2016 Turner Script for 60 OXYMORPHONE/10MG | Y |
| ST 746 | | | 4/30/2019 | 11/21/2016 Turner Script for 105 OXYCODONE/30MG | Y |
| ST 747 | | | 4/30/2019 | 12/21/2016 Turner Script for 24 OXYCODONE/20MG | Y |
| ST 748 | | | 4/30/2019 | 12/21/2016 Turner Script for 16 OXYMORPHONE/20MG | Y |
| ST 749 | | | 4/30/2019 | 12/30/2016 Turner Script for 60 OXYCODONE/30MG | Y |
| ST 750 | | | 4/30/2019 | 12/30/2016 Turner Script for 60 OXYMORPHONE/20MG | Y |
| ST 751 | | | 4/30/2019 | 1/26/2017 Turner Script for 55 OXYCODONE/30MG | Y |
| ST 752 | | | 4/30/2019 | 1/26/2017 Turner Script for 60 OXYMORPHONE/20MG | Y |
| ST 753 | | | 4/30/2019 | 2/23/2017 Turner Script for 45 OXYCODONE/30MG | Y |
| ST 754 | | | 4/30/2019 | 4/19/2017 Turner Script for 60 OXYCODONE/30MG | Y |
| ST 755 | | | 4/30/2019 | 4/19/2017 Turner Script for 60 OXYMORPHONE/30MG | Y |
| ST 756 | | | 4/30/2019 | 5/24/2017 Turner Script for 60 OXYCODONE/30MG | Y |
| ST 757 | | | 4/30/2019 | 5/24/2017 Turner Script for 60 OXYMORPHONE/30MG | Y |
| ST 758 | | | 4/30/2019 | 7/6/2017 Turner Script for 60 OXYCODONE/20MG | Y |
| ST 759 | | | 4/30/2019 | 7/6/2017 Turner Script for 60 OXYCONTIN/15MG | Y |
| ~~ST 1000~~ | | | | ~~Text Messages between Smithers and Stancy Turner~~ | |
| AW1 | 1 | | 4/30/2019 | Andre White Patient Record (N38h) | Y |
| AW2 | 1-17 | | 4/30/2019 | Andre White Patient File (N111c) | Y |
| AW3 | 1-5 | | 4/30/2019 | Andre White Patient File (N114b) | Y |
| AW 760 | | | 4/30/2019 | 9/9/2015 White Script for 60 MS CONTIN/15MG | Y |
| AW 761 | | | 4/30/2019 | 9/9/2015 White Script for 120 OXYCODONE/30MG | Y |
| AW 1000 | | | | Text Messages between Smithers and Andre White | |
| TW1 | 1-105 | | 4/30/2019 | Thomas Wiley Patient File (N103b) | Y |
| ~~TW2~~ | ~~1-26~~ | | ~~4/30/2019~~ | ~~Thomas Wiley Patient File (N170b) (EXHIBIT W/D on 5/8/19)~~ | ~~Y~~ |
| TW 762 | | | 4/30/2019 | 8/31/2016 Wiley Script for 60 OXYCODONE/30MG | Y |
| TW 763 | | | 4/30/2019 | 8/31/2016 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 764 | | | 4/30/2019 | 11/3/2016 Wiley Script for 60 OXYCODONE/30MG | Y |
| TW 765 | | | 4/30/2019 | 11/3/2016 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 766 | | | 4/30/2019 | 12/6/2016 Wiley Script for 60 OXYCODONE/30MG | Y |
| TW 767 | | | 4/30/2019 | 12/6/2016 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 768 | | | 4/30/2019 | 1/4/2017 Wiley Script for 60 OXYCODONE/30MG | Y |
| TW 769 | | | 4/30/2019 | 1/4/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 770 | | | 4/30/2019 | 1/31/2017 Wiley Script for 60 OXYCODONE/30MG | Y |

| Gov. Ex. # | Def. Ex. # | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|
| TW 771 | | | 4/30/2019 | 1/31/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 772 | | | 4/30/2019 | 2/28/2017 Wiley Script for 55 OXYCODONE/30MG | Y |
| TW 773 | | | 4/30/2019 | 2/28/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 774 | | | 4/30/2019 | 3/28/2017 Wiley Script for 50 OXYCODONE/30MG | Y |
| TW 775 | | | 4/30/2019 | 3/28/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 776 | | | 4/30/2019 | 4/25/2017 Wiley Script for 50 OXYCODONE/30MG | Y |
| TW 777 | | | 4/30/2019 | 4/25/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 778 | | | 4/30/2019 | 5/23/2017 Wiley Script for 50 OXYCODONE/30MG | Y |
| TW 779 | | | 4/30/2019 | 5/23/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 780 | | | 4/30/2019 | 6/20/2017 Wiley Script for 60 OXYCODONE/20MG | Y |
| TW 781 | | | 4/30/2019 | 6/20/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| TW 782 | | | 4/30/2019 | 7/14/2017 Wiley Script for 55 OXYCODONE/20MG | Y |
| TW 783 | | | 4/30/2019 | 7/14/2017 Wiley Script for 60 OXYMORPHONE/30MG | Y |
| DWi | 1-74 | | 4/30/2019 | Darryl Williams Patient File (N106a) | Y |
| DWi2 | 1-3 | | 4/30/2019 | Darryl Williams Patient File (N116) Loose Papers | Y |
| DWi3 | 1-4 | | 4/30/2019 | Darryl Williams Patient File (N1125) Loose Papers | Y |
| DWi 784 | | | 4/30/2019 | 8/31/2015 D Williams Script for 120 OXYCODONE/30MG | Y |
| DWi 785 | | | 4/30/2019 | 8/3112015 D Williams Script for 60 OXYMORPHONE/40MG | Y |
| DWi 786 | | | 4/30/2019 | 9/25/2015 D Williams Script for 60 OXYCODONE/20MG | Y |
| DWi 787 | | | 4/30/2019 | 9/25/2015 D Williams Script for 90 OXYMORPHONE/40MG | Y |
| DWi 788 | | | 4/30/2019 | 10/15/2015 D Williams Script for 90 OXYCODONE/15MG | Y |
| DWi 789 | | | 4/30/2019 | 10/15/2015 D Williams Script for 90 OXYMORPHONE/40MG | Y |
| DWi 790 | | | 4/30/2019 | 11/23/2015 D Williams Script for 60 OXYCODONE/20MG | Y |
| DWi 791 | | | 4/30/2019 | 11/23/2015 D Williams Script for 90 OXYMORPHONE/40MG | Y |
| DWi 792 | | | 4/30/2019 | 12/21/2015 D Williams Script for 50 OXYCODONE/20MG | Y |
| DWi 793 | | | 4/30/2019 | 12/21/2015 D Williams Script for 90 OXYMORPHONE/40MG | Y |
| DWi 794 | | | 4/30/2019 | 1/19/2016 D Williams Script for 15 OXYCODONE/20MG | Y |
| DWi 795 | | | 4/30/2019 | 1/19/2016 D Williams Script for 90 OXYMORPHONE/40MG | Y |
| DWi 796 | | | 4/30/2019 | 2/3/2016 D Williams Script for 10 OXYCODONE/15MG | Y |
| DWi 797 | | | 4/30/2019 | 2/3/2016 D Williams Script for 90 OXYMORPHONE/40MG | Y |
| DWi 798 | | | 4/30/2019 | 3/22/2016 D Williams Script for 150 OXYCODONE/30MG | Y |
| DWi 799 | | | 4/30/2019 | 4/21/2016 D Williams Script for 60 OPANA ER/40MG | Y |
| DWi 800 | | | 4/30/2019 | 4/21/2016 D Williams Script for 60 OXYCODONE/30MG | Y |
| DWi 801 | | | 4/30/2019 | 5/18/2016 D Williams Script for 14 OXYCODONE/20MG | Y |
| DWi 802 | | | 4/30/2019 | 5/18/2016 D Williams Script for 24 OXYCODONE/20MG | Y |
| DWi 803 | | | 4/30/2019 | 5/18/2016 D Williams Script for 35 OXYCODONE/20MG | Y |
| FW | 1-117 | | 4/30/2019 | Franklin Williams Patient File (N106b) | Y |
| FW2 | 1-2 | | 4/30/2019 | Franklin Williams Patient File (N38f) | Y |
| FW 804 | | | 4/30/2019 | 8/31/2015 F Williams Script for 60 OPANA ER/40MG | Y |
| FW 805 | | | 4/30/2019 | 8/31/2015 F Williams Script for 120 OXYCODONE/30MG | Y |
| FW 806 | | | 4/30/2019 | 11/5/2015 F Williams Script for 30 OXYCODONE/15MG | Y |
| FW 807 | | | 4/30/2019 | 11/5/2015 F Williams Script for 90 OXYMORPHONE/30MG | Y |
| FW 808 | | | 4/30/2019 | 12/2/2015 F Williams Script for 20 OXYCODONE/15MG | Y |
| FW 809 | | | 4/30/2019 | 12/2/2015 F Williams Script for 90 OXYMORPHONE/40MG | Y |
| FW 810 | | | 4/30/2019 | 1/4/2016 F Williams Script for 90 OPANA ER/40MG | Y |
| FW 811 | | | 4/30/2019 | 1/29/2016 F Williams Script for 90 OPANA ER/40MG | Y |
| FW 812 | | | 4/30/2019 | 1/29/2016 F Williams Script for 15 OXYCODONE/15MG | Y |
| FW 813 | | | 4/30/2019 | 2/26/2016 F Williams Script for 90 OPANA ER/40MG | Y |
| FW 814 | | | 4/30/2019 | 2/26/2016 F Williams Script for 15 OXYCODONE/15MG | Y |
| FW 815 | | | 4/30/2019 | 3/31/2016 F Williams Script for 90 OPANA ER/40MG | Y |
| FW 816 | | | 4/30/2019 | 3/31/2016 F Williams Script for 30 OXYCODONE/10MG | Y |
| FW 817 | | | 4/30/2019 | 5/2/2016 F Williams Script for 90 OPANA ER/40MG | Y |

| Gov. Ex. # | Def. Ex. # | | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|---|
| FW 818 | | | | 4/30/2019 | 5/2/2016 F Williams Script for 30 OXYCODONE/10MG | Y |
| FW 819 | | | | 4/30/2019 | 6/6/2016 F Williams Script for 7 OXYCODONE/20MG | Y |
| FW 820 | | | | 4/30/2019 | 6/6/2016 F Williams Script for 14 OXYCODONE/20MG | Y |
| FW 821 | | | | 4/30/2019 | 6/6/2016 F Williams Script for 24 OXYCODONE/20MG | Y |
| FW 822 | | | | 4/30/2019 | 6/6/2016 F Williams Script for 35 OXYCODONE/20MG | Y |
| ~~FW 1000~~ | | | | | ~~Text Messages between Smithers and Franklin Williams~~ | |
| WW | 1-141 | | | 4/30/2019 | Wesley Williams Patient File (N106c) | Y |
| WW2 | 1-41 | | | 4/30/2019 | Wesley Williams Patient File (N112) | Y |
| WW3 | 1-6 | | | 4/30/2019 | Wesley Williams Patient File (N172) | Y |
| WW 823 | | | | 4/30/2019 | 9/16/2015 W Williams Script for 120 OXYCODONE/30MG | Y |
| WW 824 | | | | 4/30/2019 | 9/16/2015 W Williams Script for 60 OXYMORPHONE/40MG | Y |
| WW 825 | | | | 4/30/2019 | 10/14/2015 W Williams Script for 90 OXYCODONE/30MG | Y |
| WW 826 | | | | 4/30/2019 | 10/14/2015 W Williams Script for 60 OXYMORPHONE/40MG | Y |
| WW 827 | | | | 4/30/2019 | 10/20/2015 W Williams Script for 30 OXYMORPHONE/40MG | Y |
| WW 828 | | | | 4/30/2019 | 11/10/2015 W Williams Script for 75 OXYCODONE/30MG | Y |
| WW 829 | | | | 4/30/2019 | 11/10/2015 W Williams Script for 30 OXYMORPHONE/40MG | Y |
| WW 830 | | | | 4/30/2019 | 11/13/2015 W Williams Script for 60 OXYMORPHONE/40MG | Y |
| WW 831 | | | | 4/30/2019 | 12/15/2015 W Williams Script for 60 OXYCODONE/30MG | Y |
| WW 832 | | | | 4/30/2019 | 12/15/2015 W Williams Script for 30 OXYMORPHONE/40MG | Y |
| WW 833 | | | | 4/30/2019 | 12/15/2015 W Williams Script for 60 OXYMORPHONE/40MG | Y |
| WW 834 | | | | 4/30/2019 | 1/14/2016 W Williams Script for 60 OXYCODONE/30MG | Y |
| WW 835 | | | | 4/30/2019 | 1/14/2016 W Williams Script for 30 OXYMORPHONE/40MG | Y |
| WW 836 | | | | 4/30/2019 | 1/14/2016 W Williams Script for 60 OXYMORPHONE/40MG | Y |
| WW 837 | | | | 4/30/2019 | 2/12/2016 W Williams Script for 60 OXYCODONE/20MG | Y |
| WW 838 | | | | 4/30/2019 | 2/12/2016 W Williams Script for 30 OXYMORPHONE/40MG | Y |
| WW 839 | | | | 4/30/2019 | 2/12/2016 W Williams Script for 60 OXYMORPHONE/40MG | Y |
| WW 840 | | | | 4/30/2019 | 3/9/2016 W Williams Script for 30 OPANA ER/40MG | Y |
| WW 841 | | | | 4/30/2019 | 3/9/2016 W Williams Script for 60 OPANA ER/40MG | Y |
| WW 842 | | | | 4/30/2019 | 3/9/2016 W Williams Script for 60 OXYCODONE/20MG | Y |
| WW 843 | | | | 4/30/2019 | 4/12/2016 W Williams Script for 90 OPANA ER/40MG | Y |
| WW 844 | | | | 4/30/2019 | 4/12/2016 W Williams Script for 60 OXYCODONE/20MG | Y |
| DWo1 | 1-9 | | | 4/30/2019 | David Wood Patient File (N38c) | Y |
| DWo2 | 1-20 | | | 4/30/2019 | David Wood Patient File (N111d) | Y |
| DWo 845 | | | | 4/30/2019 | 9/1/2015 Wood Script for 60 MS CONTIN/15MG | Y |
| DWo 846 | | | | 4/30/2019 | 9/1/2015 Wood Script for 120 OXYCODONE/30MG | Y |
| ~~DWo 1000~~ | | | | | ~~Text Messages between Smithers and David Wood~~ | |
| LW1 | 1-91 | | | 4/30/2019 | Larry Workman Patient File (N103c) | Y |
| LW2 | 1-32 | | | 4/30/2019 | Larry Workman Patient File (N172) | Y |
| LW 847 | | | | 4/30/2019 | 9/15/2016 Workman Script for 120 OXYCODONE/30MG | Y |
| LW 848 | | | | 4/30/2019 | 10/18/2016 Workman Script for 60 OPANA ER/5MG | Y |
| LW 849 | | | | 4/30/2019 | 10/18/2016 Workman Script for 120 OXYCODONE/30MG | Y |
| LW 850 | | | | 4/30/2019 | 11/17/2016 Workman Script for 120 OXYCODONE/30MG | Y |
| LW 851 | | | | 4/30/2019 | 11/17/2016 Workman Script for 30 OXYCONTIN/10MG | Y |
| LW 852 | | | | 4/30/2019 | 12/15/2016 Workman Script for 90 OXYCODONE/30MG | Y |
| LW 853 | | | | 4/30/2019 | 12/15/2016 Workman Script for 60 OXYCONTIN/30MG | Y |
| LW 854 | | | | 4/30/2019 | 1/12/2017 Workman Script for 90 OXYCODONE/30MG | Y |
| LW 855 | | | | 4/30/2019 | 2/7/2017 Workman Script for 90 OXYCODONE/30MG | Y |
| LW 856 | | | | 4/30/2019 | 2/7/2017 Workman Script for 60 OXYCONTIN/20MG | Y |
| LW 857 | | | | 4/30/2019 | 3/9/2017 Workman Script for 90 OXYCODONE/30MG | Y |
| LW 858 | | | | 4/30/2019 | 3/9/2017 Workman Script for 60 OXYCONTIN/20MG | Y |
| LW 859 | | | | 4/30/2019 | 3/31/2017 Workman Script for 90 OXYCODONE/30MG | Y |
| LW 860 | | | | 4/30/2019 | 3/31/2017 Workman Script for 60 OXYCONTIN/20MG | Y |
| LW 861 | | | | 4/30/2019 | 4/26/2017 Workman Script for 90 OXYCODONE/30MG | Y |

| Gov. Ex. # | Def. Ex. # | | Witness | Date | Description | Admit Y/N |
|---|---|---|---|---|---|---|
| LW 862 | | | | 4/30/2019 | 4/26/2017 Workman Script for 60 OXYCONTIN/20MG | Y |