| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 3 | RB | BATTAGLIA, ROBERT | 9/3/2015 | MS CONTIN/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 4 | RB | BATTAGLIA, ROBERT | 9/3/2015 | OXYCODONE/30MG | 120 | CAVALIER PHARMACARE | MARTINSVILLE | VA |
| 5 | RB | BATTAGLIA, ROBERT | 10/1/2015 | OXYCODONE/20MG | 90 | DICKENSON DRUG COMPANY | RURAL RETREAT | VA |
| 6 | RB | BATTAGLIA, ROBERT | 10/1/2015 | OXYCONTIN/60MG | 60 | DICKENSON DRUG COMPANY | RURAL RETREAT | VA |
| 7 | RB | BATTAGLIA, ROBERT | 10/29/2015 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 8 | RB | BATTAGLIA, ROBERT | 11/17/2015 | OXYCONTIN/60MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 9 | RB | BATTAGLIA, ROBERT | 11/30/2015 | OXYCODONE/30MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 10 | RB | BATTAGLIA, ROBERT | 11/30/2015 | OXYCONTIN/60MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 11 | RB | BATTAGLIA, ROBERT | 1/6/2016 | OXYCODONE/30MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 12 | RB | BATTAGLIA, ROBERT | 1/6/2016 | OXYCONTIN/60MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 13 | RB | BATTAGLIA, ROBERT | 2/5/2016 | FENTANYL PATCH/25MCG/HR | 10 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 14 | RB | BATTAGLIA, ROBERT | 2/5/2016 | OXYCODONE/30MG | 75 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 15 | RB | BATTAGLIA, ROBERT | 3/9/2016 | OPANA ER/20MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 16 | RB | BATTAGLIA, ROBERT | 3/9/2016 | OXYCODONE/30MG | 75 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 17 | RB | BATTAGLIA, ROBERT | 4/11/2016 | OPANA ER/20MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 18 | RB | BATTAGLIA, ROBERT | 4/11/2016 | OXYCODONE/30MG | 75 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 19 | RB | BATTAGLIA, ROBERT | 5/11/2016 | OXYCODONE/20MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 20 | RB | BATTAGLIA, ROBERT | 5/11/2016 | OXYMORPHONE/30MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| 21 | FB | BLAIR, FRANK | 9/10/2015 | OXYCODONE/20MG | 120 | BUFFALO DRUG | BUFFALO | WV |
| 22 | FB | BLAIR, FRANK | 9/10/2015 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 23 | FB | BLAIR, FRANK | 11/9/2015 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| 24 | FB | BLAIR, FRANK | 11/9/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 25 | FB | BLAIR, FRANK | 12/14/2015 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 26 | FB | BLAIR, FRANK | 12/14/2015 | OXYMORPHONE/30MG *OXYMORPHONE/40MG in indictment* | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 27 | FB | BLAIR, FRANK | 1/12/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 28 | FB | BLAIR, FRANK | 1/12/2016 | OXYMORPHONE/30MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 29 | FB | BLAIR, FRANK | 2/9/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 30 | FB | BLAIR, FRANK | 2/9/2016 | OXYMORPHONE/30MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 31 | FB | BLAIR, FRANK | 3/10/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 32 | FB | BLAIR, FRANK | 3/10/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 33 | FB | BLAIR, FRANK | 4/7/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 34 | FB | BLAIR, FRANK | 4/7/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 35 | FB | BLAIR, FRANK | 4/27/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 36 | FB | BLAIR, FRANK | 4/27/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 37 | FB | BLAIR, FRANK | 5/25/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 38 | FB | BLAIR, FRANK | 5/25/2016 | OXYMORPHONE/40MG | 90 | MEDS 2 GO EXPRESS PHARMACY | ALUM CREEK | WV |
| 39 | FB | BLAIR, FRANK | 6/23/2016 | OXYCODONE/20MG | 45 | MEDS 2 GO EXPRESS PHARMACY | ALUM CREEK | WV |
| 40 | FB | BLAIR, FRANK | 6/23/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 41 | FB | BLAIR, FRANK | 7/21/2016 | OXYCODONE/20MG | 45 | MEDS 2 GO EXPRESS PHARMACY | ALUM CREEK | WV |
| 42 | FB | BLAIR, FRANK | 7/21/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 43 | FB | BLAIR, FRANK | 8/18/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 44 | FB | BLAIR, FRANK | 8/18/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 45 | FB | BLAIR, FRANK | 10/10/2016 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| 46 | FB | BLAIR, FRANK | 10/10/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 47 | FB | BLAIR, FRANK | 11/10/2016 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| 48 | FB | BLAIR, FRANK | 11/10/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 49 | FB | BLAIR, FRANK | 12/12/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 50 | FB | BLAIR, FRANK | 1/6/2017 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| 51 | FB | BLAIR, FRANK | 1/6/2017 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 52 | FB | BLAIR, FRANK | 2/2/2017 | OXYCODONE/20MG | 20 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 53 | FB | BLAIR, FRANK | 2/2/2017 | OXYMORPHONE/40MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 54 | FB | BLAIR, FRANK | 3/2/2017 | OXYCODONE/20MG | 15 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 55 | FB | BLAIR, FRANK | 3/2/2017 | OXYMORPHONE/40MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 56 | SB | BLEVINS, STEVEN | 9/2/2015 | MS CONTIN/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 57 | SB | BLEVINS, STEVEN | 9/2/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 58 | SB | BLEVINS, STEVEN | 10/1/2015 | MORPHINE SULFATE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 59 | SB | BLEVINS, STEVEN | 10/1/2015 | OXYCODONE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 60 | GB | BOWMAN, GENEVA | 10/27/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 61 | GB | BOWMAN, GENEVA | 10/27/2015 | OXYMORPHONE/20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 62 | GB | BOWMAN, GENEVA | 11/30/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 63 | GB | BOWMAN, GENEVA | 11/30/2015 | OXYMORPHONE/20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 64 | GB | BOWMAN, GENEVA | 1/4/2016 | OXYCODONE/15MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 65 | GB | BOWMAN, GENEVA | 1/4/2016 | OXYMORPHONE/20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 66 | GB | BOWMAN, GENEVA | 1/20/2016 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 67 | GB | BOWMAN, GENEVA | 1/20/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 68 | GB | BOWMAN, GENEVA | 2/3/2016 | OXYCODONE/15MG | 20 | BUFFALO DRUG | BUFFALO | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 69 | GB | BOWMAN, GENEVA | 2/3/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 70 | GB | BOWMAN, GENEVA | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 71 | GB | BOWMAN, GENEVA | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 72 | GB | BOWMAN, GENEVA | 4/21/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 73 | GB | BOWMAN, GENEVA | 5/18/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 74 | GB | BOWMAN, GENEVA | 5/18/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 75 | GB | BOWMAN, GENEVA | 6/21/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 76 | GB | BOWMAN, GENEVA | 6/21/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 77 | GB | BOWMAN, GENEVA | 7/18/2016 | OXYCODONE/30MG | 55 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 78 | GB | BOWMAN, GENEVA | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 79 | JB | BOWMAN, JASON | 9/11/2015 | MORPHINE SULFATE/15MG | 90 | RITE AID OF WV #294 | CHARLESTON | WV |
| 80 | JB | BOWMAN, JASON | 9/11/2015 | OXYCODONE/30MG | 90 | RITE AID OF WV #294 | CHARLESTON | WV |
| 81 | JB | BOWMAN, JASON | 11/12/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 82 | JB | BOWMAN, JASON | 11/12/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 83 | JB | BOWMAN, JASON | 12/14/2015 | OXYCODONE/15MG | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 84 | JB | BOWMAN, JASON | 12/14/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 85 | JB | BOWMAN, JASON | 1/6/2016 | OXYCODONE/15MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| 86 | JB | BOWMAN, JASON | 1/6/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 87 | JB | BOWMAN, JASON | 2/3/2016 | OXYCODONE/15MG | 10 | POCA VALU-RITE PHARMACY | POCA | WV |
| 88 | JB | BOWMAN, JASON | 2/3/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 89 | JB | BOWMAN, JASON | 3/2/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 90 | JB | BOWMAN, JASON | 3/2/2016 | OXYCODONE/15MG | 10 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 91 | JB | BOWMAN, JASON | 4/7/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 92 | JB | BOWMAN, JASON | 4/7/2016 | OXYCODONE/20MG | 15 | POCA VALU-RITE PHARMACY | POCA | WV |
| 93 | JB | BOWMAN, JASON | 5/9/2016 | OXYCODONE/20MG | 10 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 94 | JB | BOWMAN, JASON | 5/9/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 95 | JB | BOWMAN, JASON | 6/14/2016 | OXYCODONE/20MG | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 96 | JB | BOWMAN, JASON | 6/14/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 97 | JB | BOWMAN, JASON | 7/12/2016 | OXYCODONE/20MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 98 | JB | BOWMAN, JASON | 7/12/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 99 | JB | BOWMAN, JASON | 8/11/2016 | OXYCODONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 100 | JB | BOWMAN, JASON | 8/11/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| DELIBERATELY LEFT BLANK - THERE IS NO COUNT 101 | | | | | | | | |
| 102 | DB | BROWN, DEBORAH | 9/1/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 103 | CC | COLEGROVE, CLAYTON | 4/7/2016 | OPANA ER/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 104 | CC | COLEGROVE, CLAYTON | 4/7/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 105 | CC | COLEGROVE, CLAYTON | 5/3/2016 | OPANA ER/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 106 | CC | COLEGROVE, CLAYTON | 5/3/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 107 | CC | COLEGROVE, CLAYTON | 6/6/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 108 | CC | COLEGROVE, CLAYTON | 6/6/2016 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 109 | CC | COLEGROVE, CLAYTON | 7/5/2016 | OXYCODONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 110 | CC | COLEGROVE, CLAYTON | 7/5/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 111 | CC | COLEGROVE, CLAYTON | 8/5/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 112 | CC | COLEGROVE, CLAYTON | 8/5/2016 | OXYMORPHONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 113 | CC | COLEGROVE, CLAYTON | 11/7/2016 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 114 | JC | CRAYCRAFT, JANET | 8/31/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 115 | JC | CRAYCRAFT, JANET | 9/1/2015 | MS CONTIN/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 116 | JC | CRAYCRAFT, JANET | 9/30/2015 | MORPHINE SULFATE / 30MG | 90 | K MART PHARMACY #3754 | MARTINSVILLE | VA |
| 117 | JC | CRAYCRAFT, JANET | 9/30/2015 | OXYCODONE / 15MG | 90 | K MART PHARMACY #3754 | MARTINSVILLE | VA |
| 118 | JC | CRAYCRAFT, JANET | 11/3/2015 | OXYCODONE / 30MG | 90 | WAL-MART PHARMACY 10-2312 | ROANOKE | VA |
| 119 | TD | DAMRON, TIMMY | 8/26/2015 | MS CONTIN/15MG *MORPHINE SULFATE / 15MG in indictment* | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 120 | TD | DAMRON, TIMMY | 8/26/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 121 | TD | DAMRON, TIMMY | 9/30/2015 | OXYCODONE / 15MG | 120 | WAL-MART PHARMACY 10-4450 | MIDDLETOWN | KY |
| 122 | HD | DANIELS, HASSEL | 3/31/2016 | OPANA ER/10MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 123 | HD | DANIELS, HASSEL | 3/31/2016 | PERCOCET/5/325MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 124 | HD | DANIELS, HASSEL | 4/28/2016 *4/18/2016* | OPANA ER/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 125 | HD | DANIELS, HASSEL | 4/28/2016 | OXYCODONE/10MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| 126 | HD | DANIELS, HASSEL | 6/2/2016 | OXYCODONE/20MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| 127 | HD | DANIELS, HASSEL | 6/2/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 128 | HD | DANIELS, HASSEL | 6/30/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 129 | HD | DANIELS, HASSEL | 6/30/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 130 | HD | DANIELS, HASSEL | 8/4/2016 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 131 | HD | DANIELS, HASSEL | 8/4/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 132 | HD | DANIELS, HASSEL | 9/5/2016 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 133 | HD | DANIELS, HASSEL | 9/5/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 134 | HD | DANIELS, HASSEL | 11/14/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 135 | HD | DANIELS, HASSEL | 12/14/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 136 | HD | DANIELS, HASSEL | 1/11/2017 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 137 | HD | DANIELS, HASSEL | 2/7/2017 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 138 | HD | DANIELS, HASSEL | 4/24/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| 139 | HD | DANIELS, HASSEL | 5/31/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| 140 | HD | DANIELS, HASSEL | 6/27/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| 141 | HD | DANIELS, HASSEL | 7/27/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| 142 | RD | DANIELS, ROBERT | 9/25/2015 | OXYCODONE/20MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 143 | RD | DANIELS, ROBERT | 9/25/2015 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 144 | RD | DANIELS, ROBERT | 10/27/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 145 | RD | DANIELS, ROBERT | 10/27/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 146 | RD | DANIELS, ROBERT | 11/23/2015 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 147 | RD | DANIELS, ROBERT | 11/23/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 148 | RD | DANIELS, ROBERT | 12/21/2015 | OXYCODONE/15MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 149 | RD | DANIELS, ROBERT | 12/21/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 150 | RD | DANIELS, ROBERT | 1/19/2016 | OXYCODONE/15MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 151 | RD | DANIELS, ROBERT | 1/19/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 152 | RD | DANIELS, ROBERT | 2/3/2016 | OXYCODONE/15MG | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 153 | RD | DANIELS, ROBERT | 2/3/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 154 | RD | DANIELS, ROBERT | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 155 | RD | DANIELS, ROBERT | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 156 | RD | DANIELS, ROBERT | 4/21/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 157 | RD | DANIELS, ROBERT | 5/18/2016 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 158 | RD | DANIELS, ROBERT | 5/18/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 159 | RD | DANIELS, ROBERT | 6/27/2016 | OXYCODONE/20MG | 55 | BUFFALO DRUG | BUFFALO | WV |
| 160 | RD | DANIELS, ROBERT | 6/27/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 161 | RD | DANIELS, ROBERT | 8/4/2016 | OXYCODONE/20MG | 50 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 162 | RD | DANIELS, ROBERT | 8/4/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 163 | RD | DANIELS, ROBERT | 9/5/2016 | OXYCODONE/20MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 164 | RD | DANIELS, ROBERT | 9/5/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 165 | DD | DOTSON, DONNA | 4/5/2016 | OPANA ER/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 166 | DD | DOTSON, DONNA | 4/5/2016 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| 167 | DD | DOTSON, DONNA | 5/4/2016 | OPANA ER/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 168 | DD | DOTSON, DONNA | 5/4/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 169 | DD | DOTSON, DONNA | 6/1/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 170 | DD | DOTSON, DONNA | 6/1/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 171 | DD | DOTSON, DONNA | 6/29/2016 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| 172 | DD | DOTSON, DONNA | 6/29/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 173 | DD | DOTSON, DONNA | 7/28/2016 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| 174 | DD | DOTSON, DONNA | 7/28/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 175 | DD | DOTSON, DONNA | 8/25/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 176 | DD | DOTSON, DONNA | 8/25/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 177 | DD | DOTSON, DONNA | 9/26/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 178 | DD | DOTSON, DONNA | 9/26/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 179 | DD | DOTSON, DONNA | 10/26/2016 | OXYCODONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 180 | DD | DOTSON, DONNA | 10/26/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 181 | DD | DOTSON, DONNA | 11/21/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 182 | DD | DOTSON, DONNA | 11/21/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 183 | DD | DOTSON, DONNA | 12/19/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 184 | DD | DOTSON, DONNA | 12/19/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 185 | DD | DOTSON, DONNA | 1/16/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 186 | DD | DOTSON, DONNA | 1/16/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 187 | DD | DOTSON, DONNA | 2/13/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 188 | DD | DOTSON, DONNA | 2/13/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 189 | DD | DOTSON, DONNA | 4/11/2017 | OXYCODONE/30MG | 30 | RITE AID #2259 | MCCARR | KY |
| 190 | DD | DOTSON, DONNA | 5/9/2017 | OXYCODONE/30MG | 30 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 191 | DD | DOTSON, DONNA | 5/9/2017 | OXYMORPHONE/40MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 192 | DD | DOTSON, DONNA | 6/12/2017 | OXYCODONE/20MG | 30 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 193 | DD | DOTSON, DONNA | 6/12/2017 | OXYMORPHONE/40MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 194 | SF | FEARIN, STEPHEN | 8/31/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 195 | SF | FEARIN, STEPHEN | 10/5/2015 | OXYCODONE / 20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 196 | BF | FISHER, BRENDA | 11/17/2016 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 197 | BF | FISHER, BRENDA | 11/17/2016 | OXYMORPHONE/5MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 198 | BF | FISHER, BRENDA | 12/15/2016 | OXYCODONE/30MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 199 | BF | FISHER, BRENDA | 12/15/2016 | OXYMORPHONE/10MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 200 | BF | FISHER, BRENDA | 1/12/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 201 | BF | FISHER, BRENDA | 1/12/2017 | OXYMORPHONE/10MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 202 | BF | FISHER, BRENDA | 2/7/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 203 | BF | FISHER, BRENDA | 2/7/2017 | OXYCONTIN/10MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 204 | BF | FISHER, BRENDA | 3/9/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 205 | BF | FISHER, BRENDA | 3/9/2017 | XTAMPZA ER/9MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 206 | BF | FISHER, BRENDA | 3/31/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 207 | BF | FISHER, BRENDA | 3/31/2017 | XTAMPZA ER/13.5MG _XTAMPZA ER / 9MG in indictment_ | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 208 | BF | FISHER, BRENDA | 4/26/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 209 | BF | FISHER, BRENDA | 4/26/2017 | XTAMPZA ER/13.5MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 210 | BF | FISHER, BRENDA | 5/24/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 211 | BF | FISHER, BRENDA | 5/24/2017 | XTAMPZA ER/13.5MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 212 | BF | FISHER, BRENDA | 6/15/2017 | OXYCODONE/20MG | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 213 | BF | FISHER, BRENDA | 6/15/2017 | XTAMPZA ER/18MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 214 | BF | FISHER, BRENDA | 7/14/2017 | OXYCODONE/20MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 215 | BF | FISHER, BRENDA | 7/14/2017 | XTAMPZA ER/27MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 216 | CG | GEORGE, CANDY | 8/28/2015 | MS CONTIN/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 217 | CG | GEORGE, CANDY | 8/28/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 218 | CG | GEORGE, CANDY | 9/29/2015 | MORPHINE SULFATE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 219 | CG | GEORGE, CANDY | 9/29/2015 | OXYCODONE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 220 | CG | GEORGE, CANDY | 11/20/2015 | OXYCODONE / 15MG | 75 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 221 | CG | GEORGE, CANDY | 11/20/2015 | OXYMORPHONE / 20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 222 | BHa | HARLOW, BRYAN | 9/3/2015 | MS CONTIN / 15MG _MORPHINE SULFATE/15MG in indictment_ | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 223 | BHa | HARLOW, BRYAN | 9/3/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 224 | BHa | HARLOW, BRYAN | 10/1/2015 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 225 | BHa | HARLOW, BRYAN | 10/1/2015 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 226 | BHa | HARLOW, BRYAN | 10/29/2015 | OXYCODONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 227 | BHa | HARLOW, BRYAN | 10/29/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 228 | BHa | HARLOW, BRYAN | 11/30/2015 | OXYCODONE/30MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 229 | BHa | HARLOW, BRYAN | 11/30/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 230 | BHa | HARLOW, BRYAN | 1/4/2016 | OPANA ER/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 231 | BHa | HARLOW, BRYAN | 1/4/2016 | OXYCODONE/30MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 232 | BHa | HARLOW, BRYAN | 1/29/2016 | OXYCODONE/30MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| 233 | BHa | HARLOW, BRYAN | 1/29/2016 | OXYMORPHONE/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 234 | BHa | HARLOW, BRYAN | 2/26/2016 | OPANA ER/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 235 | BHa | HARLOW, BRYAN | 2/26/2016 | OXYCODONE/30MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| 236 | BHa | HARLOW, BRYAN | 3/24/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 237 | BHa | HARLOW, BRYAN | 4/25/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 238 | BHa | HARLOW, BRYAN | 4/25/2016 | OXYCODONE/30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 239 | BHa | HARLOW, BRYAN | 5/23/2016 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 240 | BHa | HARLOW, BRYAN | 5/23/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 241 | BHa | HARLOW, BRYAN | 6/21/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 242 | BHa | HARLOW, BRYAN | 6/21/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 243 | BHa | HARLOW, BRYAN | 7/18/2016 | OXYCODONE/30MG | 55 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 244 | BHa | HARLOW, BRYAN | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 245 | JH | HARLOW, JOHN GREG | 10/1/2015 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 246 | JH | HARLOW, JOHN GREG | 10/1/2015 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 247 | JH | HARLOW, JOHN GREG | 10/29/2015 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 248 | JH | HARLOW, JOHN GREG | 10/29/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 249 | JH | HARLOW, JOHN GREG | 11/30/2015 | OXYCODONE/30MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 250 | JH | HARLOW, JOHN GREG | 11/30/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 251 | JH | HARLOW, JOHN GREG | 1/4/2016 | OPANA ER/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 252 | JH | HARLOW, JOHN GREG | 1/4/2016 | OXYCODONE/30MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 253 | JH | HARLOW, JOHN GREG | 2/26/2016 *1/26/2016 in indictment* | OXYCODONE/30MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 254 | JH | HARLOW, JOHN GREG | 1/29/2016 | OXYCODONE/30MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| 255 | JH | HARLOW, JOHN GREG | 1/29/2016 | OXYMORPHONE/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 256 | JH | HARLOW, JOHN GREG | 2/26/2016 | OPANA ER / 40MG *OXYMORPHONE/40MG in indictment* | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 257 | JH | HARLOW, JOHN GREG | 3/24/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 258 | JH | HARLOW, JOHN GREG | 4/25/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 259 | JH | HARLOW, JOHN GREG | 4/25/2016 | OXYCODONE/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 260 | JH | HARLOW, JOHN GREG | 5/24/2016 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 261 | JH | HARLOW, JOHN GREG | 5/24/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 262 | JH | HARLOW, JOHN GREG | 6/21/2016 | OXYCODONE/30MG | 50 | BUFFALO DRUG | BUFFALO | WV |
| 263 | JH | HARLOW, JOHN GREG | 6/21/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 264 | JH | HARLOW, JOHN GREG | 7/18/2016 | OXYCODONE/30MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 265 | JH | HARLOW, JOHN GREG | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 266 | PH | HARLOW, PAMELA | 9/15/2015 | MORPHINE SULFATE/15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 267 | PH | HARLOW, PAMELA | 9/15/2015 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 268 | PH | HARLOW, PAMELA | 10/20/2015 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 269 | PH | HARLOW, PAMELA | 10/20/2015 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 270 | PH | HARLOW, PAMELA | 11/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 271 | PH | HARLOW, PAMELA | 11/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 272 | PH | HARLOW, PAMELA | 12/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 273 | PH | HARLOW, PAMELA | 12/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 274 | PH | HARLOW, PAMELA | 1/20/2016 | OXYCODONE/20MG | 30 *20 in indictment* | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 275 | PH | HARLOW, PAMELA | 1/20/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 276 | PH | HARLOW, PAMELA | 2/3/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 277 | PH | HARLOW, PAMELA | 2/3/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 278 | PH | HARLOW, PAMELA | 3/22/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 279 | PH | HARLOW, PAMELA | 4/21/2016 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 280 | PH | HARLOW, PAMELA | 4/25/2016 | OXYCODONE/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 281 | PH | HARLOW, PAMELA | 5/18/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 282 | PH | HARLOW, PAMELA | 6/14/2016 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 283 | PH | HARLOW, PAMELA | 6/14/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 284 | PH | HARLOW, PAMELA | 7/13/2016 | OXYCODONE/20MG | 50 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 285 | PH | HARLOW, PAMELA | 7/13/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 286 | PH | HARLOW, PAMELA | 8/15/2016 | OXYCODONE/20MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 287 | PH | HARLOW, PAMELA | 8/15/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 288 | HH | HARTSHORN, HEATHER | 9/15/2016 | OXYCODONE / 30MG | 120 | HAYES DRUG LLC | NORTH TAZEWELL | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 289 | HH | HARTSHORN, HEATHER | 9/15/2016 | OXYMORPHONE / 10MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 290 | HH | HARTSHORN, HEATHER | 10/18/2016 | OXYCODONE / 30MG | 90 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 291 | HH | HARTSHORN, HEATHER | 10/18/2016 | OXYMORPHONE / 20MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 292 | HH | HARTSHORN, HEATHER | 11/22/2016 | OXYCODONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 293 | HH | HARTSHORN, HEATHER | 11/22/2016 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 294 | HH | HARTSHORN, HEATHER | 12/20/2016 | OXYCODONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 295 | HH | HARTSHORN, HEATHER | 12/20/2016 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 296 | HH | HARTSHORN, HEATHER | 1/17/2017 | OXYCODONE / 30MG | 45 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 297 | HH | HARTSHORN, HEATHER | 1/17/2017 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 298 | HH | HARTSHORN, HEATHER | 2/20/2017 | OXYCODONE / 30MG | 55 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 299 | HH | HARTSHORN, HEATHER | 2/20/2017 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 300 | BHo | HOPKINS, BOBBY | 9/15/2015 | MORPHINE SULFATE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 301 | BHo | HOPKINS, BOBBY | 9/15/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 302 | BHo | HOPKINS, BOBBY | 10/29/2015 | OXYCODONE / 20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 303 | BHo | HOPKINS, BOBBY | 10/29/2015 | OXYCODONE / 30MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 304 | BHo | HOPKINS, BOBBY | 10/29/2015 | OXYMORPHONE / 20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 305 | DH | HOPKINS, DONALD | 9/15/2015 | MORPHINE SULFATE / 15MG | 90 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| 306 | DH | HOPKINS, DONALD | 9/15/2015 | OXYCODONE / 15MG | 90 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| 307 | SH | HUBBARD, SAMUEL "SAMMY" | 11/23/2015 | DILAUDID/8MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 308 | SH | HUBBARD, SAMUEL "SAMMY" | 11/23/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 309 | SH | HUBBARD, SAMUEL "SAMMY" | 12/23/2015 | DILAUDID/8MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 310 | SH | HUBBARD, SAMUEL "SAMMY" | 12/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 311 | SH | HUBBARD, SAMUEL "SAMMY" | 1/20/2016 | DILAUDID/8MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 312 | SH | HUBBARD, SAMUEL "SAMMY" | 1/20/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 313 | SH | HUBBARD, SAMUEL "SAMMY" | 2/3/2016 | DILAUDID/8MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| 314 | SH | HUBBARD, SAMUEL "SAMMY" | 2/3/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 315 | SH | HUBBARD, SAMUEL "SAMMY" | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 316 | SH | HUBBARD, SAMUEL "SAMMY" | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 317 | SH | HUBBARD, SAMUEL "SAMMY" | 4/21/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 318 | SH | HUBBARD, SAMUEL "SAMMY" | 5/18/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 319 | SH | HUBBARD, SAMUEL "SAMMY" | 5/18/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 320 | SH | HUBBARD, SAMUEL "SAMMY" | 6/21/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 321 | SH | HUBBARD, SAMUEL "SAMMY" | 6/21/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 322 | SH | HUBBARD, SAMUEL "SAMMY" | 7/18/2016 | OXYCODONE/30MG | 55 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 323 | SH | HUBBARD, SAMUEL "SAMMY" | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 324 | SH | HUBBARD, SAMUEL "SAMMY" | 8/31/2016 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 325 | SH | HUBBARD, SAMUEL "SAMMY" | 8/31/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 326 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 7 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 327 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 14 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 328 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 21 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 329 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 28 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 330 | BHu | HURLEY, BLAKEY | 9/7/2016 | MS CONTIN / 15MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 331 | BHu | HURLEY, BLAKEY | 9/7/2016 | OXYCODONE / 5MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 332 | BHu | HURLEY, BLAKEY | 10/4/2016 | OPANA / 5MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 333 | BHu | HURLEY, BLAKEY | 10/4/2016 | OXYCODONE / 15MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 334 | BHu | HURLEY, BLAKEY | 11/3/2016 | OXYCODONE / 20MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 335 | BHu | HURLEY, BLAKEY | 11/3/2016 | OXYMORPHONE / 10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 336 | BHu | HURLEY, BLAKEY | 12/5/2016 | OXYCODONE / 20MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 337 | BHu | HURLEY, BLAKEY | 12/5/2016 | OXYMORPHONE / 10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 338 | BHu | HURLEY, BLAKEY | 1/3/2017 | OXYCODONE / 20MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 339 | BHu | HURLEY, BLAKEY | 1/3/2017 | OXYMORPHONE / 15MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 340 | BHu | HURLEY, BLAKEY | 2/7/2017 | OXYCODONE / 20MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 341 | BHu | HURLEY, BLAKEY | 2/7/2017 | OXYMORPHONE / 20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 342 | DJ | JESSIE, DEANNA | 9/24/2015 | MORPHINE SULFATE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 343 | DJ | JESSIE, DEANNA | 9/24/2015 | OXYCODONE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 344 | DJ | JESSIE, DEANNA | 11/5/2015 | MORPHINE SULFATE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 345 | DJ | JESSIE, DEANNA | 11/5/2015 | OXYCODONE / 15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 346 | DJ | JESSIE, DEANNA | 12/1/2015 | MORPHINE SULFATE / 30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 347 | DJ | JESSIE, DEANNA | 12/1/2015 | OXYCODONE / 15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 348 | DJ | JESSIE, DEANNA | 1/12/2016 | MORPHINE SULFATE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 349 | DJ | JESSIE, DEANNA | 1/12/2016 | OXYCODONE / 15MG *OXYCOONE / 15MG in indictment* | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 350 | DJ | JESSIE, DEANNA | 2/5/2016 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 351 | DJ | JESSIE, DEANNA | 3/14/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 352 | DJ | JESSIE, DEANNA | 3/14/2016 | OXYCODONE / 15MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| 353 | DJ | JESSIE, DEANNA | 4/28/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 354 | DJ | JESSIE, DEANNA | 4/28/2016 | OXYCODONE / 10MG | 45 | RITE AID #3566 | LAWRENCEBURG | KY |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 355 | DJ | JESSIE, DEANNA | 5/26/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 356 | DJ | JESSIE, DEANNA | 5/26/2016 | OXYCODONE / 10MG | 45 | RITE AID #3566 | LAWRENCEBURG | KY |
| 357 | DJ | JESSIE, DEANNA | 6/23/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 358 | DJ | JESSIE, DEANNA | 6/23/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| 359 | DJ | JESSIE, DEANNA | 7/26/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 360 | DJ | JESSIE, DEANNA | 7/26/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| 361 | DJ | JESSIE, DEANNA | 8/22/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 362 | DJ | JESSIE, DEANNA | 8/22/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| 363 | DJ | JESSIE, DEANNA | 9/15/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 364 | DJ | JESSIE, DEANNA | 9/15/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| 365 | DJ | JESSIE, DEANNA | 10/20/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 366 | DJ | JESSIE, DEANNA | 10/20/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| 367 | DJ | JESSIE, DEANNA | 11/18/2016 | OXYCODONE / 10MG | 10 | RITE AID #3566 | LAWRENCEBURG | KY |
| 368 | DJ | JESSIE, DEANNA | 11/28/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 369 | DJ | JESSIE, DEANNA | 11/28/2016 | OXYCODONE / 10MG | 7 | RITE AID #3566 | LAWRENCEBURG | KY |
| 370 | DJ | JESSIE, DEANNA | 12/21/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 371 | DJ | JESSIE, DEANNA | 12/21/2016 | OXYCODONE / 10MG | 7 | RITE AID #3566 | LAWRENCEBURG | KY |
| 372 | DJ | JESSIE, DEANNA | 1/30/2017 | MS CONTIN / 15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 373 | DJ | JESSIE, DEANNA | 1/30/2017 | OXYCODONE / 10MG | 7 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 374 | ReJ | JESSIE, REBECCA | 8/26/2015 | MS CONTIN / 15MG | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 375 | ReJ | JESSIE, REBECCA | 8/26/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 376 | ReJ | JESSIE, REBECCA | 10/5/2015 | OXYCODONE/15MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 377 | ReJ | JESSIE, REBECCA | 10/5/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 378 | ReJ | JESSIE, REBECCA | 11/13/2015 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 379 | ReJ | JESSIE, REBECCA | 11/13/2015 | OXYMORPHONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 380 | ReJ | JESSIE, REBECCA | 12/15/2015 | MS CONTIN / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 381 | ReJ | JESSIE, REBECCA | 12/15/2015 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 382 | ReJ | JESSIE, REBECCA | 1/12/2016 | MORPHINE SULFATE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 383 | ReJ | JESSIE, REBECCA | 1/12/2016 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 384 | ReJ | JESSIE, REBECCA | 2/5/2016 | MORPHINE SULFATE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 385 | ReJ | JESSIE, REBECCA | 2/5/2016 | OXYCODONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 386 | ReJ | JESSIE, REBECCA | 3/14/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 387 | ReJ | JESSIE, REBECCA | 3/14/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 388 | ReJ | JESSIE, REBECCA | 4/28/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 389 | ReJ | JESSIE, REBECCA | 4/28/2016 | OXYCODONE / 20MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 390 | ReJ | JESSIE, REBECCA | 5/26/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 391 | ReJ | JESSIE, REBECCA | 5/26/2016 | OXYCODONE / 20MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 392 | ReJ | JESSIE, REBECCA | 6/23/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 393 | ReJ | JESSIE, REBECCA | 6/23/2016 | OXYCODONE / 20MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 394 | ReJ | JESSIE, REBECCA | 7/26/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 395 | ReJ | JESSIE, REBECCA | 7/26/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 396 | ReJ | JESSIE, REBECCA | 8/22/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 397 | ReJ | JESSIE, REBECCA | 8/22/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 398 | ReJ | JESSIE, REBECCA | 9/15/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 399 | ReJ | JESSIE, REBECCA | 9/15/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 400 | ReJ | JESSIE, REBECCA | 10/20/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 401 | ReJ | JESSIE, REBECCA | 10/20/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 402 | ReJ | JESSIE, REBECCA | 11/18/2016 | MS CONTIN / 30MG | 10 | RITE AID #3566 | LAWRENCEBURG | KY |
| 403 | ReJ | JESSIE, REBECCA | 11/18/2016 | OXYCODONE / 30MG | 20 | RITE AID #3566 | LAWRENCEBURG | KY |
| 404 | ReJ | JESSIE, REBECCA | 11/28/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 405 | ReJ | JESSIE, REBECCA | 11/28/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 406 | ReJ | JESSIE, REBECCA | 12/21/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 407 | ReJ | JESSIE, REBECCA | 12/21/2016 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 408 | ReJ | JESSIE, REBECCA | 1/30/2017 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 409 | ReJ | JESSIE, REBECCA | 1/30/2017 | OXYCODONE / 30MG | 55 | RITE AID #3566 | LAWRENCEBURG | KY |
| 410 | ReJ | JESSIE, REBECCA | 2/27/2017 | MS CONTIN / 60MG *MS CONTIN / 30MG in indictment* | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 411 | ReJ | JESSIE, REBECCA | 2/27/2017 | OXYCODONE / 30MG | 50 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 412 | ReJ | JESSIE, REBECCA | 3/27/2017 | MS CONTIN / 60MG *MS CONTIN / 30MG in indictment* | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 413 | ReJ | JESSIE, REBECCA | 3/27/2017 | OXYCODONE / 30MG | 50 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 414 | ReJ | JESSIE, REBECCA | 4/27/2017 | MS CONTIN/60MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 415 | ReJ | JESSIE, REBECCA | 4/27/2017 | OXYCODONE / 30MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 416 | RiJ | JESSIE, RICKY | 9/10/2015 | MS CONTIN/30MG | 90 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| 417 | RiJ | JESSIE, RICKY | 9/10/2015 | OXYCODONE / 30MG | 120 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| 418 | RiJ | JESSIE, RICKY | 10/14/2015 | OXYCODONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 419 | RiJ | JESSIE, RICKY | 10/14/2015 | OXYMORPHONE / 20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 420 | RiJ | JESSIE, RICKY | 11/13/2015 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 421 | RiJ | JESSIE, RICKY | 11/13/2015 | OXYMORPHONE / 30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 422 | RiJ | JESSIE, RICKY | 12/15/2015 | MS CONTIN / 30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 423 | RiJ | JESSIE, RICKY | 12/15/2015 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 424 | RiJ | JESSIE, RICKY | 1/12/2016 | MORPHINE SULFATE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 425 | RiJ | JESSIE, RICKY | 1/12/2016 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 426 | RiJ | JESSIE, RICKY | 2/5/2016 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 427 | RiJ | JESSIE, RICKY | 3/14/2016 | MS CONTIN / 30MG *MS CONTIN / 60MG in indictment* | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 428 | RiJ | JESSIE, RICKY | 3/14/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 429 | RiJ | JESSIE, RICKY | 4/22/2016 | MS CONTIN / 30MG | 18 | RITE AID #3566 | LAWRENCEBURG | KY |
| 430 | RiJ | JESSIE, RICKY | 4/22/2016 | OXYCODONE / 30MG | 20 | RITE AID #3566 | LAWRENCEBURG | KY |
| 431 | RiJ | JESSIE, RICKY | 4/28/2016 | MS CONTIN / 30MG | 56 | RITE AID #3566 | LAWRENCEBURG | KY |
| 432 | RiJ | JESSIE, RICKY | 4/28/2016 | OXYCODONE / 30MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| 433 | RiJ | JESSIE, RICKY | 5/26/2016 | MS CONTIN / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 434 | RiJ | JESSIE, RICKY | 5/26/2016 | OXYCODONE / 20MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| 435 | RiJ | JESSIE, RICKY | 6/23/2016 | MS CONTIN / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 436 | RiJ | JESSIE, RICKY | 6/23/2016 | OXYCODONE / 20MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| 437 | RiJ | JESSIE, RICKY | 7/26/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 438 | RiJ | JESSIE, RICKY | 7/26/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 439 | RiJ | JESSIE, RICKY | 8/22/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 440 | RiJ | JESSIE, RICKY | 8/22/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 441 | RiJ | JESSIE, RICKY | 9/15/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 442 | RiJ | JESSIE, RICKY | 9/15/2016 | OXYCODONE / 30MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 443 | RiJ | JESSIE, RICKY | 10/20/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 444 | RiJ | JESSIE, RICKY | 10/20/2016 | OXYCODONE / 30MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| 445 | RiJ | JESSIE, RICKY | 11/18/2016 | MS CONTIN / 60MG | 20 | RITE AID #3566 | LAWRENCEBURG | KY |
| 446 | RiJ | JESSIE, RICKY | 11/18/2016 | OXYCODONE / 30MG | 40 | RITE AID #3566 | LAWRENCEBURG | KY |
| 447 | RiJ | JESSIE, RICKY | 11/28/2016 | MS CONTIN / 60MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 448 | RiJ | JESSIE, RICKY | 11/28/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 449 | RiJ | JESSIE, RICKY | 12/21/2016 | MS CONTIN / 60MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 450 | RiJ | JESSIE, RICKY | 12/21/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| 451 | RiJ | JESSIE, RICKY | 1/30/2017 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| 452 | RiJ | JESSIE, RICKY | 1/30/2017 | OXYCODONE / 30MG | 85 | RITE AID #3566 | LAWRENCEBURG | KY |
| 453 | RiJ | JESSIE, RICKY | 2/27/2017 | MS CONTIN / 60MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 454 | RiJ | JESSIE, RICKY | 2/27/2017 | OXYCODONE / 30MG | 80 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 455 | RiJ | JESSIE, RICKY | 3/27/2017 | MS CONTIN / 60MG<br>*MORPHINE SULFATE / 60MG in indictment* | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 456 | RiJ | JESSIE, RICKY | 3/27/2017 | OXYCODONE / 30MG | 80 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 457 | RiJ | JESSIE, RICKY | 4/27/2017 | MS CONTIN / 60MG<br>*MORPHINE SULFATE / 60MG in indictment* | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 458 | RiJ | JESSIE, RICKY | 4/27/2017 | OXYCODONE / 30MG | 75 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 459 | NJ | JEWELL, NEIL | 10/29/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 460 | NJ | JEWELL, NEIL | 10/29/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 461 | NJ | JEWELL, NEIL | 11/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 462 | NJ | JEWELL, NEIL | 11/23/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 463 | LK | KICKLIGHTER, LORA | 9/10/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 464 | LK | KICKLIGHTER, LORA | 9/10/2015 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 465 | LK | KICKLIGHTER, LORA | 11/5/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 466 | LK | KICKLIGHTER, LORA | 12/2/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 467 | LK | KICKLIGHTER, LORA | 1/4/2016 | OPANA ER/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 468 | LK | KICKLIGHTER, LORA | 1/29/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 469 | LK | KICKLIGHTER, LORA | 2/26/2016 | OPANA ER/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 470 | LK | KICKLIGHTER, LORA | 3/31/2016 | OPANA ER/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 471 | LK | KICKLIGHTER, LORA | 4/4/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 472 | LK | KICKLIGHTER, LORA | 5/2/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 473 | LK | KICKLIGHTER, LORA | 6/6/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 474 | LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 7 | POCA VALU-RITE PHARMACY | POCA | WV |
| 475 | LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 14 | POCA VALU-RITE PHARMACY | POCA | WV |
| 476 | LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 24 | POCA VALU-RITE PHARMACY | POCA | WV |
| 477 | .LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 32 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 478 | SK | KOVALESKI, SHANNON | 7/28/2016 | DILAUDID/4MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 479 | SK | KOVALESKI, SHANNON | 7/28/2016 | MS CONTIN/15MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 480 | SK | KOVALESKI, SHANNON | 8/25/2016 8/24/2016 | PERCOCET/10/325MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| 481 | SK | KOVALESKI, SHANNON | 8/25/2016 | MS CONTIN/15MG | 90 | KROGER #N-965 | WESTERVILLE | OH |
| 482 | SK | KOVALESKI, SHANNON | 9/27/2016 | MS CONTIN/30MG | 60 | KROGER #N-965 | WESTERVILLE | OH |
| 483 | SK | KOVALESKI, SHANNON | 9/27/2016 | OXYCODONE/15MG | 60 | KROGER #N-965 | WESTERVILLE | OH |
| 484 | SK | KOVALESKI, SHANNON | 10/26/2016 | OXYCODONE/15MG | 80 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 485 | SK | KOVALESKI, SHANNON | 10/26/2016 | OXYMORPHONE/5MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 486 | SK | KOVALESKI, SHANNON | 11/29/2016 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 487 | SK | KOVALESKI, SHANNON | 11/29/2016 | OXYMORPHONE/10MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 488 | SK | KOVALESKI, SHANNON | 1/3/2017 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 489 | SK | KOVALESKI, SHANNON | 1/3/2017 | OXYMORPHONE/10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 490 | SK | KOVALESKI, SHANNON | 2/2/2017 | OXYCODONE/15MG | 40 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 491 | SK | KOVALESKI, SHANNON | 2/2/2017 | OXYMORPHONE/10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 492 | SK | KOVALESKI, SHANNON | 3/2/2017 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 493 | SK | KOVALESKI, SHANNON | 3/2/2017 | OXYMORPHONE/15MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 494 | SK | KOVALESKI, SHANNON | 4/11/2017 | OXYCODONE/15MG | 40 | RITE AID #2259 | MCCARR | KY |
| 495 | SK | KOVALESKI, SHANNON | 5/9/2017 | OXYCODONE/15MG | 40 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 496 | SK | KOVALESKI, SHANNON | 5/9/2017 | OXYMORPHONE/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 497 | SK | KOVALESKI, SHANNON | 6/6/2017 | OXYCODONE/15MG | 35 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 498 | SK | KOVALESKI, SHANNON | 6/6/2017 | OXYMORPHONE/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 499 | SK | KOVALESKI, SHANNON | 7/6/2017 | OXYCODONE/10MG | 45 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 500 | SK | KOVALESKI, SHANNON | 7/6/2017 | OXYMORPHONE/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 501 | BL | LINDSAY, BILLIE | 8/27/2015 | MS CONTIN/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 502 | BL | LINDSAY, BILLIE | 8/27/2015 | OXYCODONE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 503 | BL | LINDSAY, BILLIE | 9/25/2015 | MORPHINE SULFATE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 504 | BL | LINDSAY, BILLIE | 9/25/2015 | OXYCODONE / 15MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 505 | JL | LONG, JAMES | 8/27/2015 | MS CONTIN / 15MG | 60 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| 506 | JL | LONG, JAMES | 8/27/2015 | OXYCODONE / 30MG | 90 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| 507 | JL | LONG, JAMES | 9/25/2015 | MORPHINE SULFATE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 508 | JL | LONG, JAMES | 9/25/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 509 | JMar | MARIAN, JOSHUA | 9/3/2015 | MS CONTIN/30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 510 | JMar | MARIAN, JOSHUA | 9/3/2015 | OXYCODONE/30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 511 | JMar | MARIAN, JOSHUA | 10/1/2015 | OXYCODONE/20MG | 90 | VIRGINIA CVS PHARMACY, L.L.C. | LYNCHBURG | VA |
| 512 | JMar | MARIAN, JOSHUA | 4/13/2016 | OPANA ER/10MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 513 | JMar | MARIAN, JOSHUA | 4/13/2016 | OXYCODONE/10MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 514 | JMar | MARIAN, JOSHUA | 5/11/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| 515 | JMar | MARIAN, JOSHUA | 5/11/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 516 | JMar | MARIAN, JOSHUA | 6/8/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| 517 | JMar | MARIAN, JOSHUA | 6/8/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 518 | JMar | MARIAN, JOSHUA | 7/7/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| 519 | JMar | MARIAN, JOSHUA | 7/7/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 520 | JMar | MARIAN, JOSHUA | 8/9/2016 | OXYCODONE/20MG | 45 | MIKE'S BEST PRACTICE PHARMACY | | |
| 521 | JMar | MARIAN, JOSHUA | 8/9/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 522 | JMar | MARIAN, JOSHUA | 9/26/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 523 | JMar | MARIAN, JOSHUA | 9/26/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 524 | JMar | MARIAN, JOSHUA | 11/1/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 525 | JMar | MARIAN, JOSHUA | 11/1/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 526 | JMar | MARIAN, JOSHUA | 12/1/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 527 | JMar | MARIAN, JOSHUA | 12/1/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 528 | JMar | MARIAN, JOSHUA | 12/30/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 529 | JMar | MARIAN, JOSHUA | 12/30/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 530 | JMar | MARIAN, JOSHUA | 1/26/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 531 | JMar | MARIAN, JOSHUA | 1/26/2017 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 532 | JMar | MARIAN, JOSHUA | 2/28/2017 | OXYCODONE/30MG | 10 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 533 | JMar | MARIAN, JOSHUA | 2/28/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 534 | JMar | MARIAN, JOSHUA | 2/28/2017 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 535 | JMay | MAYNARD, JERRY | 9/9/2015 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| 536 | JMay | MAYNARD, JERRY | 9/9/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 537 | JMay | MAYNARD, JERRY | 10/7/2015 | OXYCODONE/20MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 538 | JMay | MAYNARD, JERRY | 10/7/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 539 | JMay | MAYNARD, JERRY | 11/5/2015 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 540 | JMay | MAYNARD, JERRY | 11/5/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 541 | JMay | MAYNARD, JERRY | 11/30/2015 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 542 | JMay | MAYNARD, JERRY | 11/30/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 543 | JMay | MAYNARD, JERRY | 1/5/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 544 | JMay | MAYNARD, JERRY | 1/5/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 545 | JMay | MAYNARD, JERRY | 2/4/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 546 | JMay | MAYNARD, JERRY | 2/4/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 547 | JMay | MAYNARD, JERRY | 3/1/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 548 | JMay | MAYNARD, JERRY | 3/1/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 549 | JMay | MAYNARD, JERRY | 3/31/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 550 | JMay | MAYNARD, JERRY | 3/31/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 551 | JMay | MAYNARD, JERRY | 4/27/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 552 | JMay | MAYNARD, JERRY | 4/27/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 553 | JMay | MAYNARD, JERRY | 5/26/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 554 | JMay | MAYNARD, JERRY | 6/27/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 555 | JMay | MAYNARD, JERRY | 6/27/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 556 | JMay | MAYNARD, JERRY | 7/26/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 557 | JMay | MAYNARD, JERRY | 7/26/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 558 | JMay | MAYNARD, JERRY | 8/24/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 559 | JMay | MAYNARD, JERRY | 8/24/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 560 | JMay | MAYNARD, JERRY | 9/22/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 561 | JMay | MAYNARD, JERRY | 9/22/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 562 | JMay | MAYNARD, JERRY | 10/24/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 563 | JMay | MAYNARD, JERRY | 10/24/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 564 | JMay | MAYNARD, JERRY | 11/22/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 565 | JMay | MAYNARD, JERRY | 11/22/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 566 | JMay | MAYNARD, JERRY | 12/20/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 567 | JMay | MAYNARD, JERRY | 12/20/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 568 | JMay | MAYNARD, JERRY | 1/17/2017 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 569 | JMay | MAYNARD, JERRY | 1/17/2017 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 570 | JMay | MAYNARD, JERRY | 2/14/2017 | OXYCODONE / 20MG *OXYCODONE/30MG in indictment* | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 571 | JMay | MAYNARD, JERRY | 2/14/2017 | OXYMORPHONE/40MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 572 | JMay | MAYNARD, JERRY | 4/11/2017 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 573 | JMay | MAYNARD, JERRY | 4/11/2017 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 574 | JMay | MAYNARD, JERRY | 7/5/2017 | OXYCODONE/20MG | 90 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 575 | JMay | MAYNARD, JERRY | 7/5/2017 | OXYMORPHONE/40MG | 60 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |
| 576 | JMay | MAYNARD, JERRY | 8/2/2017 | OXYCODONE/20MG | 85 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |
| 577 | JMay | MAYNARD, JERRY | 8/2/2017 | OXYMORPHONE/40MG | 60 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |
| 578 | AM | MILES, AMANDA | 9/9/2015 | MS CONTIN/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 579 | AM | MILES, AMANDA | 9/9/2015 | OXYCODONE / 20MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 580 | AM | MILES, AMANDA | 10/8/2015 | MORPHINE SULFATE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 581 | AM | MILES, AMANDA | 10/8/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 582 | AM | MILES, AMANDA | 11/12/2015 | FENTANYL PATCH / 50MCG/HR | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 583 | AM | MILES, AMANDA | 11/12/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 584 | AM | MILES, AMANDA | 12/15/2015 | FENTANYL PATCH / 50MCG/HR | 10 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 585 | AM | MILES, AMANDA | 12/15/2015 | OXYCODONE / 20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 586 | ChM | MILLER, CHARLENE | 9/23/2015 | MORPHINE SULFATE/15MG | 90 | MODERN PHARMACY INC | DANVILLE | VA |
| 587 | ChM | MILLER, CHARLENE | 10/21/2015 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 588 | ChM | MILLER, CHARLENE | 10/21/2015 | MORPHINE SULFATE/30MG | 90 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 589 | ChM | MILLER, CHARLENE | 11/20/2015 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 590 | ChM | MILLER, CHARLENE | 11/20/2015 | MORPHINE SULFATE/60MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 591 | ChM | MILLER, CHARLENE | 12/21/2015 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 592 | ChM | MILLER, CHARLENE | 12/21/2015 | DURAGESIC PATCH / 75MCG/HR | 10 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 593 | ChM | MILLER, CHARLENE | 1/21/2016 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 594 | ChM | MILLER, CHARLENE | 3/29/2016 | OPANA ER/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 595 | ChM | MILLER, CHARLENE | 4/27/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 596 | ChM | MILLER, CHARLENE | 4/27/2016 | OPANA ER/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 597 | ChM | MILLER, CHARLENE | 5/26/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 598 | ChM | MILLER, CHARLENE | 5/26/2016 | OXYMORPHONE / 20MG *OXYMORPHONE/10MG in indictment* | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 599 | ChM | MILLER, CHARLENE | 6/22/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 600 | ChM | MILLER, CHARLENE | 6/22/2016 | OXYMORPHONE/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 601 | ChM | MILLER, CHARLENE | 7/26/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 602 | ChM | MILLER, CHARLENE | 7/26/2016 | OXYMORPHONE/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 603 | ChM | MILLER, CHARLENE | 8/29/2016 | OXYCODONE/20MG | 7 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 604 | ChM | MILLER, CHARLENE | 8/29/2016 | OXYCODONE/20MG | 21 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| 605 | CoM | MILLER, CONNIE RASHELLE | 9/15/2015 | OXYCODONE/15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 606 | CoM | MILLER, CONNIE RASHELLE | 10/20/2015 | OXYCODONE/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 607 | CoM | MILLER, CONNIE RASHELLE | 10/20/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 608 | CoM | MILLER, CONNIE RASHELLE | 11/23/2015 | OXYCODONE/20MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 609 | CoM | MILLER, CONNIE RASHELLE | 11/23/2015 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 610 | CoM | MILLER, CONNIE RASHELLE | 12/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 611 | CoM | MILLER, CONNIE RASHELLE | 12/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 612 | CoM | MILLER, CONNIE RASHELLE | 1/19/2016 | OXYCODONE/20MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 613 | CoM | MILLER, CONNIE RASHELLE | 1/19/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 614 | CoM | MILLER, CONNIE RASHELLE | 2/3/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 615 | CoM | MILLER, CONNIE RASHELLE | 2/3/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 616 | CoM | MILLER, CONNIE RASHELLE | 3/22/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 617 | CoM | MILLER, CONNIE RASHELLE | 4/21/2016 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 618 | CoM | MILLER, CONNIE RASHELLE | 4/25/2016 | OXYCODONE/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 619 | CoM | MILLER, CONNIE RASHELLE | 5/18/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 620 | CoM | MILLER, CONNIE RASHELLE | 6/14/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 621 | CoM | MILLER, CONNIE RASHELLE | 6/14/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 622 | CoM | MILLER, CONNIE RASHELLE | 7/25/2016 | OXYCODONE/10MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 623 | CoM | MILLER, CONNIE RASHELLE | 7/25/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 624 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 7 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 625 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 15 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 626 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 20 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 627 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 628 | JMo | MOORE, JENNIFER | 11/9/2015 | OXYCODONE/15MG | 75 | BUFFALO DRUG | BUFFALO | WV |
| 629 | JMo | MOORE, JENNIFER | 11/9/2015 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 630 | JMo | MOORE, JENNIFER | 12/14/2015 | OXYCODONE/15MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 631 | JMo | MOORE, JENNIFER | 12/14/2015 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 632 | JMo | MOORE, JENNIFER | 1/13/2016 | OXYCODONE/15MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 633 | JMo | MOORE, JENNIFER | 1/13/2016 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 634 | JMo | MOORE, JENNIFER | 2/12/2016 | OXYCODONE/10MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 635 | JMo | MOORE, JENNIFER | 2/12/2016 | OPANA ER / 40MG *OXYMORPHONE/40MG in indictment* | 60 | BUFFALO DRUG | BUFFALO | WV |
| 636 | JMo | MOORE, JENNIFER | 3/16/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 637 | JMo | MOORE, JENNIFER | 3/16/2016 | OXYCODONE/10MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| 638 | JMo | MOORE, JENNIFER | 4/14/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 639 | JMo | MOORE, JENNIFER | 4/14/2016 | OXYCODONE/20MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| 640 | JMo | MOORE, JENNIFER | 5/12/2016 | OXYCODONE/20MG | 30 | BUFFALO DRUG | BUFFALO | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 641 | JMo | MOORE, JENNIFER | 5/12/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 642 | JMo | MOORE, JENNIFER | 6/9/2016 | OXYCODONE/20MG | 20 | BUFFALO DRUG | BUFFALO | WV |
| 643 | JMo | MOORE, JENNIFER | 6/9/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 644 | JMo | MOORE, JENNIFER | 7/11/2016 | OXYCODONE/20MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| 645 | JMo | MOORE, JENNIFER | 7/11/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 646 | JMo | MOORE, JENNIFER | 8/8/2016 | OXYCODONE/20MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| 647 | JMo | MOORE, JENNIFER | 8/8/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 648 | JMo | MOORE, JENNIFER | 9/8/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 649 | JMo | MOORE, JENNIFER | 9/8/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 650 | JMo | MOORE, JENNIFER | 10/10/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 651 | JMo | MOORE, JENNIFER | 10/10/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 652 | JMo | MOORE, JENNIFER | 11/10/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 653 | JMo | MOORE, JENNIFER | 11/10/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 654 | JMo | MOORE, JENNIFER | 12/12/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 655 | JMo | MOORE, JENNIFER | 12/12/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 656 | JMo | MOORE, JENNIFER | 1/9/2017 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 657 | JMo | MOORE, JENNIFER | 1/9/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 658 | JMo | MOORE, JENNIFER | 2/7/2017 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 659 | JMo | MOORE, JENNIFER | 2/7/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 660 | JMo | MOORE, JENNIFER | 4/11/2017 | OXYCODONE/15MG | 30 | WAL-MART PHARMACY 10-4461 | LOUISA | KY |
| 661 | SM | MULLINS, SHARON | 9/2/2015 | MS CONTIN / 15MG | 60 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| 662 | SM | MULLINS, SHARON | 9/2/2015 | OXYCODONE / 30MG | 90 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 663 | SM | MULLINS, SHARON | 10/1/2015 | OXYCODONE / 30MG | 120 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| 664 | SM | MULLINS, SHARON | 1/8/2016 | FENTANYL PATCH / 25MCG/HR | 10 | RITE AID OF VIRGINIA, INC. | PULASKI | VA |
| 665 | SM | MULLINS, SHARON | 1/8/2016 | OXYCODONE / 20MG | 75 | RITE AID OF VIRGINIA, INC. | WYTHEVILLE | VA |
| 666 | BP | PARSLEY, BILLY JACK | 9/3/2015 | OXYCODONE/15MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| 667 | BP | PARSLEY, BILLY JACK | 9/3/2015 | OXYMORPHONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 668 | BP | PARSLEY, BILLY JACK | 10/1/2015 | OXYCODONE/15MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 669 | BP | PARSLEY, BILLY JACK | 10/1/2015 | OXYMORPHONE/20MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 670 | BP | PARSLEY, BILLY JACK | 10/28/2015 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 671 | BP | PARSLEY, BILLY JACK | 10/28/2015 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 672 | BP | PARSLEY, BILLY JACK | 11/24/2015 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 673 | BP | PARSLEY, BILLY JACK | 11/24/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 674 | BP | PARSLEY, BILLY JACK | 12/22/2015 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| 675 | BP | PARSLEY, BILLY JACK | 12/22/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 676 | BP | PARSLEY, BILLY JACK | 1/20/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 677 | BP | PARSLEY, BILLY JACK | 1/20/2016 | PERCOCET/10/325MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 678 | BP | PARSLEY, BILLY JACK | 2/23/2016 | OXYCODONE/15MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 679 | BP | PARSLEY, BILLY JACK | 2/23/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 680 | BP | PARSLEY, BILLY JACK | 3/21/2016 | OPANA ER/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 681 | BP | PARSLEY, BILLY JACK | 3/21/2016 | OXYCODONE/15MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 682 | BP | PARSLEY, BILLY JACK | 4/21/2016 | OPANA ER/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 683 | BP | PARSLEY, BILLY JACK | 4/21/2016 | OXYCODONE/15MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 684 | BP | PARSLEY, BILLY JACK | 5/19/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 685 | BP | PARSLEY, BILLY JACK | 5/19/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 686 | BP | PARSLEY, BILLY JACK | 6/20/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 687 | BP | PARSLEY, BILLY JACK | 6/20/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 688 | BP | PARSLEY, BILLY JACK | 7/18/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 689 | BP | PARSLEY, BILLY JACK | 7/18/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 690 | BP | PARSLEY, BILLY JACK | 8/17/2016 | OXYCODONE/15MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 691 | BP | PARSLEY, BILLY JACK | 8/17/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 692 | BP | PARSLEY, BILLY JACK | 9/15/2016 | OXYCODONE/20MG | 50 | POCA VALU-RITE PHARMACY | POCA | WV |
| 693 | BP | PARSLEY, BILLY JACK | 9/15/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 694 | BP | PARSLEY, BILLY JACK | 10/18/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 695 | BP | PARSLEY, BILLY JACK | 10/18/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 696 | BP | PARSLEY, BILLY JACK | 11/15/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 697 | BP | PARSLEY, BILLY JACK | 11/15/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 698 | BP | PARSLEY, BILLY JACK | 11/15/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 699 | BP | PARSLEY, BILLY JACK | 12/14/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 700 | JP | PARSLEY, JESSICA | 4/21/2016 | OPANA ER/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 701 | JP | PARSLEY, JESSICA | 4/21/2016 | OXYCODONE/10MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 702 | JP | PARSLEY, JESSICA | 5/19/2016 | OXYCODONE/20MG | 22 | POCA VALU-RITE PHARMACY | POCA | WV |
| 703 | JP | PARSLEY, JESSICA | 6/20/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 704 | JP | PARSLEY, JESSICA | 6/29/2016 | OXYMORPHONE/20MG | 40 | POCA VALU-RITE PHARMACY | POCA | WV |
| 705 | JP | PARSLEY, JESSICA | 7/18/2016 | OXYCODONE/20MG | 50 | POCA VALU-RITE PHARMACY | POCA | WV |
| 706 | JP | PARSLEY, JESSICA | 7/18/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 707 | JP | PARSLEY, JESSICA | 8/17/2016 | OXYCODONE/20MG | 50 | POCA VALU-RITE PHARMACY | POCA | WV |
| 708 | JP | PARSLEY, JESSICA | 8/17/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 709 | JP | PARSLEY, JESSICA | 9/15/2016 | OXYCODONE/30MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| 710 | JP | PARSLEY, JESSICA | 9/15/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 711 | JP | PARSLEY, JESSICA | 10/18/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 712 | JP | PARSLEY, JESSICA | 10/18/2016 | OXYMORPHONE/30MG | 60 *30 in indictment* | POCA VALU-RITE PHARMACY | POCA | WV |
| 713 | JP | PARSLEY, JESSICA | 11/15/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 714 | JP | PARSLEY, JESSICA | 11/15/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 715 | JP | PARSLEY, JESSICA | 12/14/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| 716 | JP | PARSLEY, JESSICA | 12/14/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 717 | DR | REYNOLDS, DEBORAH | 10/15/2015 | OXYCODONE/15MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 718 | DR | REYNOLDS, DEBORAH | 10/15/2015 | OXYMORPHONE/20MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 719 | DR | REYNOLDS, DEBORAH | 11/23/2015 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 720 | DR | REYNOLDS, DEBORAH | 11/23/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 721 | DR | REYNOLDS, DEBORAH | 1/6/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| 722 | DR | REYNOLDS, DEBORAH | 1/6/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 723 | DR | REYNOLDS, DEBORAH | 2/3/2016 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 724 | DR | REYNOLDS, DEBORAH | 2/3/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 725 | MS | SMITH, MICHELLE | 11/30/2015 | MORPHINE SULFATE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 726 | MS | SMITH, MICHELLE | 11/30/2015 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 727 | MS | SMITH, MICHELLE | 1/4/2016 | MS CONTIN/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 728 | MS | SMITH, MICHELLE | 1/4/2016 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 729 | MS | SMITH, MICHELLE | 1/29/2016 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 730 | MS | SMITH, MICHELLE | 1/29/2016 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 731 | MS | SMITH, MICHELLE | 2/26/2016 | OPANA ER/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 732 | MS | SMITH, MICHELLE | 2/26/2016 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 733 | MS | SMITH, MICHELLE | 3/24/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 734 | MS | SMITH, MICHELLE | 4/25/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 735 | MS | SMITH, MICHELLE | 5/23/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 736 | MS | SMITH, MICHELLE | 6/21/2016 | OXYCODONE/20MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 737 | MS | SMITH, MICHELLE | 6/21/2016 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 738 | MS | SMITH, MICHELLE | 7/18/2016 | OXYCODONE/20MG | 40 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 739 | MS | SMITH, MICHELLE | 7/18/2016 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 740 | ST | TURNER, STANCY | 8/15/2016 | DURAGESIC PATCH / 12MCG/HR | 10 | POCA VALU-RITE PHARMACY | POCA | WV |
| 741 | ST | TURNER, STANCY | 8/15/2016 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| 742 | ST | TURNER, STANCY | 9/15/2016 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| 743 | ST | TURNER, STANCY | 9/15/2016 | OXYMORPHONE/5MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 744 | ST | TURNER, STANCY | 10/17/2016 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| 745 | ST | TURNER, STANCY | 10/17/2016 | OXYMORPHONE/10MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 746 | ST | TURNER, STANCY | 11/21/2016 | OXYCODONE/30MG | 105 | POCA VALU-RITE PHARMACY | POCA | WV |
| 747 | ST | TURNER, STANCY | 12/21/2016 | OXYCODONE/20MG | 24 | POCA VALU-RITE PHARMACY | POCA | WV |
| 748 | ST | TURNER, STANCY | 12/21/2016 | OXYMORPHONE/20MG | 16 | POCA VALU-RITE PHARMACY | POCA | WV |
| 749 | ST | TURNER, STANCY | 12/30/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 750 | ST | TURNER, STANCY | 12/30/2016 | OXYMORPHONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 751 | ST | TURNER, STANCY | 1/26/2017 | OXYCODONE/30MG | 55 | POCA VALU-RITE PHARMACY | POCA | WV |
| 752 | ST | TURNER, STANCY | 1/26/2017 | OXYMORPHONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| 753 | ST | TURNER, STANCY | 2/23/2017 | OXYCODONE/30MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 754 | ST | TURNER, STANCY | 4/19/2017 | OXYCODONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 755 | ST | TURNER, STANCY | 4/19/2017 | OXYMORPHONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 756 | ST | TURNER, STANCY | 5/24/2017 | OXYCODONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 757 | ST | TURNER, STANCY | 5/24/2017 | OXYMORPHONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 758 | ST | TURNER, STANCY | 7/6/2017 | OXYCODONE/20MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 759 | ST | TURNER, STANCY | 7/6/2017 | OXYCONTIN/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| 760 | AW | WHITE, ANDRE | 9/9/2015 | MS CONTIN / 15MG | 60 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| 761 | AW | WHITE, ANDRE | 9/9/2015 | OXYCODONE / 30MG | 120 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| 762 | TW | WILEY, THOMAS | 8/31/2016 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 763 | TW | WILEY, THOMAS | 8/31/2016 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 764 | TW | WILEY, THOMAS | 11/3/2016 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 765 | TW | WILEY, THOMAS | 11/3/2016 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 766 | TW | WILEY, THOMAS | 12/6/2016 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 767 | TW | WILEY, THOMAS | 12/6/2016 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 768 | TW | WILEY, THOMAS | 1/4/2017 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 769 | TW | WILEY, THOMAS | 1/4/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 770 | TW | WILEY, THOMAS | 1/31/2017 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 771 | TW | WILEY, THOMAS | 1/31/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 772 | TW | WILEY, THOMAS | 2/28/2017 | OXYCODONE/30MG | 55 | WESTSIDE PHARMACY | OCEANA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 773 | TW | WILEY, THOMAS | 2/28/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 774 | TW | WILEY, THOMAS | 3/28/2017 | OXYCODONE/30MG | 50 | WESTSIDE PHARMACY | OCEANA | WV |
| 775 | TW | WILEY, THOMAS | 3/28/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 776 | TW | WILEY, THOMAS | 4/25/2017 | OXYCODONE/30MG | 50 | WESTSIDE PHARMACY | OCEANA | WV |
| 777 | TW | WILEY, THOMAS | 4/25/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 778 | TW | WILEY, THOMAS | 5/23/2017 | OXYCODONE/30MG | 50 | WESTSIDE PHARMACY | OCEANA | WV |
| 779 | TW | WILEY, THOMAS | 5/23/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 780 | TW | WILEY, THOMAS | 6/20/2017 | OXYCODONE/20MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 781 | TW | WILEY, THOMAS | 6/20/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 782 | TW | WILEY, THOMAS | 7/14/2017 | OXYCODONE/20MG | 55 | WESTSIDE PHARMACY | OCEANA | WV |
| 783 | TW | WILEY, THOMAS | 7/14/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| 784 | DWi | WILLIAMS, DARRYL KEITH | 8/31/2015 | OXYCODONE/30MG | 120 | BUFFALO DRUG | BUFFALO | WV |
| 785 | DWi | WILLIAMS, DARRYL KEITH | 8/31/2015 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 786 | DWi | WILLIAMS, DARRYL KEITH | 9/25/2015 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 787 | DWi | WILLIAMS, DARRYL KEITH | 9/25/2015 | OXYMORPHONE/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| 788 | DWi | WILLIAMS, DARRYL KEITH | 10/15/2015 | OXYCODONE/15MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 789 | DWi | WILLIAMS, DARRYL KEITH | 10/15/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 790 | DWi | WILLIAMS, DARRYL KEITH | 11/23/2015 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 791 | DWi | WILLIAMS, DARRYL KEITH | 11/23/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 792 | DWi | WILLIAMS, DARRYL KEITH | 12/21/2015 | OXYCODONE/20MG | 50 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 793 | DWi | WILLIAMS, DARRYL KEITH | 12/21/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 794 | DWi | WILLIAMS, DARRYL KEITH | 1/19/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 795 | DWi | WILLIAMS, DARRYL KEITH | 1/19/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 796 | DWi | WILLIAMS, DARRYL KEITH | 2/3/2016 | OXYCODONE/15MG | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 797 | DWi | WILLIAMS, DARRYL KEITH | 2/3/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 798 | DWi | WILLIAMS, DARRYL KEITH | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 799 | DWi | WILLIAMS, DARRYL KEITH | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 800 | DWi | WILLIAMS, DARRYL KEITH | 4/21/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 801 | DWi | WILLIAMS, DARRYL KEITH | 5/18/2016 | OXYCODONE/20MG | 14 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 802 | DWi | WILLIAMS, DARRYL KEITH | 5/18/2016 | OXYCODONE/20MG | 24 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 803 | DWi | WILLIAMS, DARRYL KEITH | 5/18/2016 | OXYCODONE/20MG | 35 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 804 | FW | WILLIAMS, FRANKLIN | 8/31/2015 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| 805 | FW | WILLIAMS, FRANKLIN | 8/31/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 806 | FW | WILLIAMS, FRANKLIN | 11/5/2015 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 807 | FW | WILLIAMS, FRANKLIN | 11/5/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 808 | FW | WILLIAMS, FRANKLIN | 12/2/2015 | OXYCODONE/15MG | 20 | BUFFALO DRUG | BUFFALO | WV |
| 809 | FW | WILLIAMS, FRANKLIN | 12/2/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 810 | FW | WILLIAMS, FRANKLIN | 1/4/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 811 | FW | WILLIAMS, FRANKLIN | 1/29/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 812 | FW | WILLIAMS, FRANKLIN | 1/29/2016 | OXYCODONE/15MG | 15 | POCA VALU-RITE PHARMACY | POCA | WV |
| 813 | FW | WILLIAMS, FRANKLIN | 2/26/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 814 | FW | WILLIAMS, FRANKLIN | 2/26/2016 | OXYCODONE/15MG | 15 | POCA VALU-RITE PHARMACY | POCA | WV |
| 815 | FW | WILLIAMS, FRANKLIN | 3/31/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 816 | FW | WILLIAMS, FRANKLIN | 3/31/2016 | OXYCODONE/10MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 817 | FW | WILLIAMS, FRANKLIN | 5/2/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| 818 | FW | WILLIAMS, FRANKLIN | 5/2/2016 | OXYCODONE/10MG | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 819 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 7 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 820 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 14 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 821 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 24 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| 822 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 35 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 823 | WW | WILLIAMS, WESLEY | 9/16/2015 | OXYCODONE/30MG | 120 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 824 | WW | WILLIAMS, WESLEY | 9/16/2015 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 825 | WW | WILLIAMS, WESLEY | 10/14/2015 | OXYCODONE/30MG | 90 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 826 | WW | WILLIAMS, WESLEY | 10/14/2015 | OXYMORPHONE/40MG | 90 *60 in indictment* | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 827 | WW | WILLIAMS, WESLEY | 10/20/2015 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 828 | WW | WILLIAMS, WESLEY | 11/10/2015 | OXYCODONE/30MG | 75 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 829 | WW | WILLIAMS, WESLEY | 11/10/2015 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 830 | WW | WILLIAMS, WESLEY | 11/13/2015 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 831 | WW | WILLIAMS, WESLEY | 12/15/2015 | OXYCODONE/30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 832 | WW | WILLIAMS, WESLEY | 12/15/2015 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 833 | WW | WILLIAMS, WESLEY | 12/15/2015 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 834 | WW | WILLIAMS, WESLEY | 1/14/2016 | OXYCODONE/30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 835 | WW | WILLIAMS, WESLEY | 1/14/2016 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 836 | WW | WILLIAMS, WESLEY | 1/14/2016 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 837 | WW | WILLIAMS, WESLEY | 2/12/2016 | OXYCODONE/20MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 838 | WW | WILLIAMS, WESLEY | 2/12/2016 | OPANA ER / 40MG *OXYMORPHONE/40MG in indictment* | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 839 | WW | WILLIAMS, WESLEY | 2/12/2016 | **OPANA ER / 40MG** *OXYMORPHONE/40MG in indictment* | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 840 | WW | WILLIAMS, WESLEY | 3/9/2016 | **OPANA ER/40MG** | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 841 | WW | WILLIAMS, WESLEY | 3/9/2016 | **OPANA ER/40MG** | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 842 | WW | WILLIAMS, WESLEY | 3/9/2016 | **OXYCODONE/20MG** | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 843 | WW | WILLIAMS, WESLEY | 4/12/2016 | **OPANA ER/40MG** | 90 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 844 | WW | WILLIAMS, WESLEY | 4/12/2016 | **OXYCODONE/20MG** | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| 845 | DWo | WOOD, DAVID | 9/1/2015 | **MS CONTIN / 15MG** | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 846 | DWo | WOOD, DAVID | 9/1/2015 | **OXYCODONE / 30MG** | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| 847 | LW | WORKMAN, LARRY | 9/15/2016 | **OXYCODONE/30MG** | 120 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 848 | LW | WORKMAN, LARRY | 10/18/2016 | **OPANA ER/5MG** | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 849 | LW | WORKMAN, LARRY | 10/18/2016 | **OXYCODONE/30MG** | 120 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 850 | LW | WORKMAN, LARRY | 11/17/2016 | **OXYCODONE/30MG** | 120 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 851 | LW | WORKMAN, LARRY | 11/17/2016 | **OXYCONTIN/10MG** | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 852 | LW | WORKMAN, LARRY | 12/15/2016 | **OXYCODONE/30MG** | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 853 | LW | WORKMAN, LARRY | 12/15/2016 | **OXYCONTIN/30MG** | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 854 | LW | WORKMAN, LARRY | 1/12/2017 | **OXYCODONE/30MG** | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 855 | LW | WORKMAN, LARRY | 2/7/2017 | **OXYCODONE/30MG** | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 856 | LW | WORKMAN, LARRY | 2/7/2017 | **OXYCONTIN/20MG** | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| 857 | LW | WORKMAN, LARRY | 3/9/2017 | **OXYCODONE/30MG** | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 858 | LW | WORKMAN, LARRY | 3/9/2017 | **OXYCONTIN/20MG** | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 859 | LW | WORKMAN, LARRY | 3/31/2017 | **OXYCODONE/30MG** | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 860 | LW | WORKMAN, LARRY | 3/31/2017 | **OXYCONTIN/20MG** | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |

| COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|
| 861 | LW | WORKMAN, LARRY | 4/26/2017 | OXYCODONE/30MG | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| 862 | LW | WORKMAN, LARRY | 4/26/2017 | OXYCONTIN/20MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |