
**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP
202 TOPWATER LN
GREENSBORO, NC  27455-3433

# Your Business Advantage Checking

for December 1, 2016 to December 31, 2016

Account number: 4350 3692 4440

**DBA PRIORITY URGENT CARE     JOEL SMITHERS SOLE PROP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2016 | $19,200.11 | # of deposits/credits: 27 |
| Deposits and other credits | 49,756.10 | # of withdrawals/debits: 394 |
| Withdrawals and other debits | -43,603.16 | # of items-previous cycle[1]: 3 |
| Checks | -9,160.00 | # of days in cycle: 31 |
| Service fees | -29.75 | Average ledger balance: $23,121.24 |
| **Ending balance on December 31, 2016** | **$16,163.30** | [1]Includes checks paid,deposited items&other debits |



# More cash back for your business, plus a $200 statement credit*

To apply, call **888.600.4000** or go to **bankofamerica.com/biz200** today.

The no annual fee
Cash Rewards for Business MasterCard*

*To qualify for the statement credit, you must open a new small business credit card account and make at least $500 in net retail purchases with your card that post to your account within 60 days from credit card account opening. Net purchases exclude any transaction fees, returns and adjustments. The statement credit will be applied to the company's business card account. One $200 statement credit allowed per company. Please allow 10–12 weeks after the qualifying transaction posts to your account to receive your statement credit. Offer subject to change without notice. MasterCard is a registered trademark of MasterCard International Incorporated, and is used by the issuer pursuant to license.
©2016 Bank of America Corporation  |  ARTFCYJJ  |  SSM-08-16-0259.B

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 Bank of America, N.A. Member FDIC and    Equal Housing Lender

**Bank of America** ◢◢

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 12/01/16 | BKOFAMERICA ATM 12/01 #000003196 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 1,875.00 |
| 12/01/16 | BKOFAMERICA ATM 12/01 #000003234 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 300.00 |
| 12/01/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 225.00 |
| 12/01/16 | CHECKCARD 1201 DIS*DISNEYSHOPPING.COM 800-328-0368 CA 7469216633600078823 | 21.35 |
| 12/02/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 450.00 |
| 12/06/16 | BKOFAMERICA ATM 12/06 #000004628 DEPOSIT FRIENDLY CENTER   GREENSBORO   NC | 5,150.00 |
| 12/06/16 | BKOFAMERICA ATM 12/05 #000005249 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 4,900.00 |
| 12/06/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 150.00 |
| 12/07/16 | BKOFAMERICA ATM 12/07 #000005820 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 3,320.00 |
| 12/07/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 825.00 |
| 12/08/16 | BKOFAMERICA ATM 12/08 #000006496 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 3,270.00 |
| 12/08/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 800.00 |
| 12/09/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 325.00 |
| 12/13/16 | BKOFAMERICA ATM 12/13 #000007693 DEPOSIT FRIENDLY CENTER   GREENSBORO   NC | 7,120.00 |
| 12/13/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 375.00 |
| 12/14/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 125.00 |
| 12/15/16 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 675.00 |
| 12/16/16 | BKOFAMERICA ATM 12/15 #000001917 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 8,735.00 |
| 12/16/16 | BKOFAMERICA ATM 12/16 #000002554 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 3,670.00 |

*continued on the next page*



# Boost your efficiency with a flexible point-of-sale system

The Clover® suite of products can help.
Learn more at **bankofamerica.com/GoClover**.


**Merchant Services**

Merchant Services are provided by Bank of America, N.A. and its representative Banc of America Merchant Services, LLC. Banc of America Merchant Services, LLC is not a bank, and does not offer bank deposits, and its services are not guaranteed by the FDIC or any other governmental agency. ©2016 Banc of America Merchant Services, LLC. AR7M4M4C | SSM-05-16-0084.B

DBA PRIORITY URGENT CARE | Account # 4350 3692 4440 | December 1, 2016 to December 31, 2016

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/16 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 335.00 |
| 12/20/16 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 635.00 |
| 12/21/16 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 175.00 |
| 12/22/16 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 1,005.00 |
| 12/23/16 | BKOFAMERICA ATM 12/23 #000001314 DEPOSIT FRIENDLY CENTER GREENSBORO NC | 4,320.00 |
| 12/28/16 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 450.00 |
| 12/29/16 | CHECKCARD 1229 POTTERY BARN KIDS E-CO 800-290-8181 CA 7469216636400098308 | 299.75 |
| 12/30/16 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 225.00 |

| **Total deposits and other credits** | | **$49,756.10** |
|---|---|---|

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | USAA FSB DES:ICPAYMENT ID:00001035055340 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -288.35 |
| 12/01/16 | PYRAMIDS DES:EFT ID:MOB762 INDN:JOEL SMITHERS CO ID:9562010474 PPD | -125.00 |
| 12/01/16 | PAYPAL DES:INST XFER ID:REBECCAWARD INDN:PRIORITY URGENT CARE CO ID:PAYPALSI77 WEB | -85.00 |
| 12/01/16 | PAYPAL DES:INST XFER ID:REBECCAWARD INDN:PRIORITY URGENT CARE CO ID:PAYPALSI77 WEB | -70.00 |
| 12/02/16 | D.V.D. INC. DES: EDD/LOANS ID: 010028626000 INDN:DBA PRIORITY UR CO ID:1593039587 PPD | -795.78 |
| 12/02/16 | BOFA MERCH SVCS DES:DISCOUNT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -147.32 |
| 12/02/16 | DVCMC ASSOC MGR. DES: EDD/DUES ID: 010028626000 INDN:DBA PRIORITY URGENT CA CO ID:1593039581 PPD | -112.50 |
| 12/02/16 | BOFA MERCH SVCS DES:FEE ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -12.24 |
| 12/02/16 | BOFA MERCH SVCS DES:INTERCHNG ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -1.24 |
| 12/05/16 | BCBS NC DES:IND DRAFT ID:T3689968 INDN:Angel M Smithers CO ID:1560894904 WEB | -875.89 |
| 12/05/16 | USAA CREDIT CARDS Bill Payment | -500.00 |
| 12/05/16 | CHASE CREDIT CARDS Bill Payment | -500.00 |
| 12/05/16 | PAYPAL DES:INST XFER ID:PISHPOSHBAB INDN:PRIORITY URGENT CARE CO ID:PAYPALSI77 WEB | -499.00 |
| 12/05/16 | STUDENT LOAN PMT DES:LOAN PYMT ID:Loan 0080055305 INDN:JOEL SMITHERS CO ID:WFEFSLSSPP PPD | -480.76 |
| 12/05/16 | PAYPAL DES:INST XFER ID:HEATHERTAYL INDN:PRIORITY URGENT CARE CO ID:PAYPALSI77 WEB | -140.00 |
| 12/05/16 | PAYPAL DES:INST XFER ID:REBECCAWARD INDN:PRIORITY URGENT CARE CO ID:PAYPALSI77 WEB | -47.00 |

continued on the next page

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/16 | PAYPAL       DES:INST XFER  ID:DIZZNEY4PIN  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -41.00 |
| 12/06/16 | CAPITAL ONE      DES:CRCARDPMT  ID:634030189010580  INDN:7586267942SMITHERS JOE  CO ID:9541719018 CCD | -280.97 |
| 12/06/16 | PAYPAL       DES:INST XFER  ID:TOYSRUSBABI  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -149.43 |
| 12/06/16 | PAYPAL       DES:INST XFER  ID:WCOWINS  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -35.00 |
| 12/06/16 | PAYPAL    .  DES:INST XFER  ID:ZULILY  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -20.74 |
| 12/07/16 | PAYPAL       DES:INST XFER  ID:JENNIFERFEI  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -63.00 |
| 12/08/16 | VERIZON WIRELESS DES:PAYMENTS   ID:032398569100001  INDN:000000032398569100001 CO ID:1223344794 PPD | -287.77 |
| 12/08/16 | COMCAST       DES:COMCAST    ID:0570205906  SPA  INDN:FAMILY MEDICI,SMITHERS  CO ID:C829960000 PPD | -214.65 |
| 12/08/16 | PAYPAL       DES:INST XFER  ID:ARTSNGAMES  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -107.89 |
| 12/08/16 | PAYPAL       DES:INST XFER  ID:MRBRIANFIFE  INDN:PRIORITY URGENT CARE    CO ID:PAYPALSI77 WEB | -30.00 |
| 12/12/16 | USAA FSB       DES:ICPAYMENT  ID:00001025596030  INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 12/13/16 | USAA.COM PAY EXT DES:P&C       ID:XXXXXXXXX  INDN:Joel SMITHERS        CO ID:USAA-PCBP WEB | -500.00 |
| 12/13/16 | CHASE       DES:AUTOPAY     ID:000000000078251  INDN:SMITHERS JOEL A        CO ID:4760039224 PPD | -56.00 |
| 12/13/16 | DUKE ENERGY SE  DES:WEB_PAY    ID:23875734121016  INDN:JOEL SMITHERS        CO ID:XXXXXXXXX  WEB | -30.92 |
| 12/16/16 | PRIVATEPMTSVCING DES:PPDPAYMENT ID:000000000547070  INDN:SMITHERS JOEL A        CO ID:6273471385 PPD | -550.46 |
| 12/16/16 | CITI AUTOPAY     DES:PAYMENT    ID:082199815275387  INDN:ANGEL GUNDLACH        CO ID:CITICARDAP PPD | -400.00 |
| 12/19/16 | FEDLOANSERVICING DES:STDNT LOAN ID:6LIMA3E27D1  INDN:Angel M GUNDLACH        CO ID:9102000802 WEB | -249.71 |
| 12/20/16 | USAA CREDIT CARD DES:PAYMENT   ID:992018214566443  INDN:SMITHERS,JOEL        CO ID:XXXXXXXXX  WEB | -170.00 |
| 12/20/16 | CITI AUTOPAY     DES:PAYMENT    ID:082203254070699  INDN:ANGEL GUNDLACH        CO ID:CITICARDAP PPD | -100.88 |
| 12/23/16 | ALLY       DES:ALLY PAYMT ID:023922363884011  INDN:JOEL SMITHERS        CO ID:9216872614 CCD | -340.48 |
| 12/27/16 | BEST BUY       DES:PAYMENT    ID:122194793686260  INDN:ANGELA M GUNDLACH        CO ID:CITICTP    WEB | -500.00 |
| 12/27/16 | USAA FSB       DES:ICPAYMENT  ID:00001025596030  INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |

*continued on the next page*

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/28/16 | NORCAL MUTUAL IN DES:PREMIUM   ID:720862N  INDN:SNITHERS, JOEL DO      CO ID:3942301054 PPD | -460.00 |
| 12/29/16 | DEPT EDUCATION   DES:STUDENT LN ID:0000  INDN:SMITHERS, JOEL A.      CO ID:9102001001 PPD | -1,505.20 |

Card account # XXXX XXXX XXXX 4694

| Date | Description | Amount |
|---|---|---|
| 12/01/16 | CHECKCARD  1129 US SUSHI - GREENSBORO GREENSBORO  NC 24269796335500695135263 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -85.49 |
| 12/01/16 | HOB-LOB #315 1  12/01 #000803896 PURCHASE HOB-LOB #315 1317  Greensboro   NC | -202.32 |
| 12/01/16 | QUICKSNACK     12/01 #000810651 PURCHASE QUICKSNACK        GREENSBORO    NC | -77.45 |
| 12/02/16 | CHECKCARD  1130 WENDYS #6244 GREENSBORO  NC 24445006336200150813575 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -24.46 |
| 12/05/16 | CHECKCARD  1201 TACO BELL 4794 GREENSBORO  NC 24431066337200988300406 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -23.44 |
| 12/05/16 | CHECKCARD  1202 MCDONALD'S F13266 GREENSBORO  NC 24427336337720062849518 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -16.28 |
| 12/05/16 | CHECKCARD  1202 TACO BELL 4794 GREENSBORO  NC 24431066338200988301700 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -6.21 |
| 12/05/16 | CHECKCARD  1202 FOLLOW YOUR HEART PALMETTO     FL 24761976337273337010109 CKCD 7996 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -68.00 |
| 12/05/16 | CHECKCARD  1204 MCDONALD'S F13266 GREENSBORO  NC 24427336339720052754619 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -15.01 |
| 12/05/16 | COSTCO WHSE #0  12/05 #000473291 PURCHASE COSTCO WHSE #0339  GREENSBORO    NC | -359.43 |
| 12/05/16 | WM SUPERC Wal-  12/05 #000331059 PURCHASE WM SUPERC Wal-Mar GREENSBORO    NC | -10.60 |
| 12/06/16 | CHECKCARD  1204 TACO BELL 4794 GREENSBORO  NC 24431066340200988300096 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -19.08 |
| 12/07/16 | CHECKCARD  1205 TACO BELL 4794 GREENSBORO  NC 24431066341200988300046 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -12.45 |
| 12/07/16 | CHECKCARD  1206 SHEETZ      00004895 GREENSBORO  NC 24164076341498111732950 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -76.43 |
| 12/08/16 | CHECKCARD  1206 COOK OUT WENDOVER 180 GREENSBORO  NC 24765016342006000102686 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -5.96 |
| 12/08/16 | CHECKCARD  1206 CHICK-FIL-A  #00687 GREENSBORO  NC 24427336342710008489852 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -20.97 |
| 12/09/16 | CHECKCARD  1207 TACO BELL 4794 GREENSBORO  NC 24431066343200988300143 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -7.07 |
| 12/09/16 | CHECKCARD  1207 TACO BELL 4794 GREENSBORO  NC 24431066343200988301877 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -19.88 |
| 12/09/16 | COSTCO WHSE #0  12/09 #000211928 PURCHASE COSTCO WHSE #0339  GREENSBORO    NC | -154.65 |
| 12/12/16 | CHECKCARD  1209 TACO BELL 4794 GREENSBORO  NC 24431066345200988300554 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -14.08 |
| 12/12/16 | CHECKCARD  1211 BP#8089138LAWNDALE FAMI GREENSBORO  NC 24122546346740346610180 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -85.00 |
| 12/13/16 | CHECKCARD  1211 SONIC DRIVE IN #3690 GREENSBORO  NC 24427336347710030029259 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -25.24 |
| 12/14/16 | CHECKCARD  1212 BURGER KING #15488 GREENSBORO  NC 24186166348207599600373 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -7.57 |
| 12/14/16 | CHECKCARD  1212 TACO BELL 4794 GREENSBORO  NC 24431066348200988301799 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -21.44 |
| 12/15/16 | CHECKCARD  1213 WENDYS #6244 GREENSBORO  NC 24445006349500536218638 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -9.22 |

*continued on the next page*

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/16 | CHECKCARD 1213 TACO BELL 4794 GREENSBORO   NC 24431066349200988300162 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -11.16 |
| 12/15/16 | CHECKCARD 1214 Polli Wogs Childrens Bo Greensboro   NC 24828246349980008885545 CKCD 5641 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -202.29 |
| 12/16/16 | CHECKCARD 1213 US SUSHI - GREENSBORO GREENSBORO   NC 24269796350500788233389 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -54.55 |
| 12/16/16 | CHECKCARD 1214 BURGER KING #15488 GREENSBORO   NC 24186166350207599600584 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -6.60 |
| 12/16/16 | CHECKCARD 1214 TACO BELL 15627 GREENSBORO   NC 24431066350286188800198 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -6.42 |
| 12/16/16 | CHECKCARD 1214 CHICK-FIL-A #0849 GREENSBORO   NC 24427336350710010425711 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -23.41 |
| 12/16/16 | CHECKCARD 1214 CHICK-FIL-A #00687 GREENSBORO   NC 24427336350710009221436 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -3.47 |
| 12/16/16 | CHECKCARD 1214 WENDYS #6244 GREENSBORO   NC 24445006350500575066803 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -30.33 |
| 12/19/16 | CHECKCARD 1216 BP#8086068WENDOVER FAMI JAMESTOWN   NC 24122546351740351670246 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -65.10 |
| 12/19/16 | CHECKCARD 1216 TACO BELL 4794 GREENSBORO   NC 24431066352200988301800 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -19.11 |
| 12/20/16 | CHECKCARD 1218 TACO BELL 15627 GREENSBORO   NC 24431066354286188800830 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -12.92 |
| 12/20/16 | CHECKCARD 1218 TACO BELL 15627 GREENSBORO   NC 24431066354286188800897 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -1.59 |
| 12/20/16 | CHECKCARD 1219 JERSEY MIKE'S 3145 GREENSBORO   NC 24733096354206699000664 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -33.31 |
| 12/20/16 | WM SUPERC Wal- 12/20 #000024882 PURCHASE WM SUPERC Wal-Mar MAYODAN       NC | -173.66 |
| 12/21/16 | DOLLAR GE SPRU 12/21 #000525709 PURCHASE DOLLAR GE SPRUCE   MARTINSVILLE VA | -5.27 |
| 12/21/16 | USPS PO 515652 12/21 #000965252 PURCHASE USPS PO 51565203   MARTINSVILLE VA | -6.45 |
| 12/21/16 | OFFICE MAX/OFF  12/21 #000016085 PURCHASE OFFICE MAX/OFFI 2· MARTINSVILLE VA   . | -25.14 |
| 12/23/16 | CHECKCARD 1221 RIDGEWAY CITGO RIDGEWAY       VA 24610436357004075121003 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -30.00 |
| 12/23/16 | CHECKCARD 1221 BOJANGLES 979 01009794 MAYODAN       NC 24164076357430661082099 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -6.18 |
| 12/27/16 | CHECKCARD 1223 TRIAD UPPER CERVICAL CL KERNERSVILLE NC 24270746359477301185664 CKCD 8041 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -147.33 |
| 12/27/16 | CHECKCARD 1223 TACO BELL 15627 GREENSBORO   NC 24431066359286188800108 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -5.96 |
| 12/27/16 | CHECKCARD 1223 DDP Yoga 678-424-8202 GA 24426296360980005245961 CKCD 5941 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -75.10 |
| 12/27/16 | CHECKCARD 1223 US SUSHI - GREENSBORO GREENSBORO   NC 24269796359501101177809 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -93.22 |
| 12/27/16 | GNC # 09951 GN  12/27 #000961600 PURCHASE GNC # 09951 GNC 0  MARTINSVILLE VA | -31.04 |
| 12/28/16 | CHECKCARD 1227 MCDONALD'S F11686 MARTINSVILLE VA 24427336362720026705044 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -2.66 |
| 12/29/16 | CHECKCARD 1228 SQ *CITY OF GRACE S GREENSBORO   NC 24492156363741370932274 CKCD 7999 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -26.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/30/16 | FOOD LION #253  12/30 #000158675 PURCHASE FOOD LION #2533    MARTINSVILLE VA | -12.27 |
| 12/30/16 | HARRIS TE 4010  12/30 #000216445 PURCHASE HARRIS TE 4010 Ba  Greensboro   NC | -43.01 |
| | **Subtotal for card account # XXXX XXXX XXXX 4694** | **-$2,521.28** |
| | Card account # XXXX XXXX XXXX 9374 | |
| 12/01/16 | CHECKCARD  1130 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166335000456562782 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.32 |
| 12/01/16 | CHECKCARD  1129 CHICK-FIL-A #02942 MARTINSVILLE VA 24427336335710018232135 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.09 |
| 12/01/16 | CHECKCARD  1129 TACO BELL #24590 MARTINSVILLE VA 24231686335200088301840 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.81 |
| 12/01/16 | CHECKCARD  1130 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166335000348543396 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -46.00 |
| 12/01/16 | CHECKCARD  1201 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166336000889738198 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 12/01/16 | USPS PO 515652  12/01 #000402013 PURCHASE USPS PO 51565203   MARTINSVILLE VA | -6.45 |
| 12/01/16 | SHEETZ 0308     12/01 #000471633 PURCHASE SHEETZ 0308         RIDGEWAY     VA | -3.97 |
| 12/01/16 | CITY OF GSO AB  12/01 #000072951 PURCHASE 115 N CEDAR STREE  GREENSBORO    NC | -77.84 |
| 12/02/16 | CHECKCARD  1201 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166336000151952113 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.94 |
| 12/02/16 | CHECKCARD  1201 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166336000042380177 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.30 |
| 12/02/16 | CHECKCARD  1130 BOJANGLES 979 01009794 MAYODAN      NC 24164076336430611067964 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.88 |
| 12/02/16 | CHECKCARD  1201 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166336000241691648 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.18 |
| 12/02/16 | CHECKCARD  1201 NORTH STATE COMMUNICAT 3368863718  NC 24801636337207716503294 CKCD 7299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.00 |
| 12/02/16 | CHECKCARD  1201 TUMBLEBEES ULTIMATE GYM 336-6650662  NC 24559306336900098936638 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -310.00 |
| 12/02/16 | CHECKCARD  1201 NORTH CAROLINA PHYSICIA 919-8704480  NC 24755426336263363503940 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -150.00 |
| 12/02/16 | CHECKCARD  1201 SHEETZ      00003087 RIDGEWAY     VA 24164076336498091199474 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -26.03 |
| 12/02/16 | ORGANIC CLEANE  12/02 #000204432 PURCHASE ORGANIC CLEANERS  GREENSBORO    NC | -2.67 |
| 12/05/16 | CHECKCARD  1202 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166337000069559306 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.26 |
| 12/05/16 | CHECKCARD  1202 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166337000056713072 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.97 |
| 12/05/16 | CHECKCARD  1201 GREENSBORO YOUTH SOCCER 336-3588030  NC 24073146337900019377983 CKCD 7999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 12/05/16 | CHECKCARD  1202 Amazon.com AMZN.COM/BILLWA 24692166337000750783561 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -57.68 |
| 12/05/16 | CHECKCARD  1202 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA  24692166337000995560931 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -210.00 |
| 12/05/16 | CHECKCARD  1201 CHICK-FIL-A #01818 GREENSBORO  NC 24427336337710015633226 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -32.00 |
| 12/05/16 | CHECKCARD  1202 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166337000983673274 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 12/05/16 | CHECKCARD  1203 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA  24431066338083759109688 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.14 |

*continued on the next page*

# Bank of America ✈

## Your checking account

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/16 | CHECKCARD  1203 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166338000356721352 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.00 |
| 12/05/16 | CHECKCARD  1203 SMITH STREET DINER GREENSBORO   NC 24765016338200000000406 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -34.25 |
| 12/05/16 | CHECKCARD  1204 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166339000151716218 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -76.20 |
| 12/05/16 | MOBILE PURCHASE 1203  JERSEY MIKE GREENSBORO   NC | -10.97 |
| 12/05/16 | CHECKCARD  1204 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166339000154212843 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -34.98 |
| 12/05/16 | CHECKCARD  1205 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166340000693801681 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -26.66 |
| 12/06/16 | MOBILE PURCHASE 1205  STARBUCKS CARD RELOAD 800-782-7282 WA | -75.00 |
| 12/06/16 | CHECKCARD  1205 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166340000895590850 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.66 |
| 12/06/16 | CHECKCARD  1205 MCDONALD'S F11686 MARTINSVILLE VA 24427336340720029215261 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.71 |
| 12/06/16 | CHECKCARD  1205 RECOVERYTREK LLC 7579439800   VA 24492156340894596263004 CKCD 8099 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 12/06/16 | MOBILE PURCHASE 1205  JERSEY MIKE'S 3145 GREENSBORO   NC | -29.23 |
| 12/07/16 | CHECKCARD  1206 SCRIBD.COM SAN FRANCISCOCA 24431066341026889561398 CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.99 |
| 12/07/16 | CHECKCARD  1206 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166341000436122261 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.99 |
| 12/07/16 | CHECKCARD  1205 THE DANCE CENTER OF GR 336-271-8177 NC 24269796341500707866998 RECURRING CKCD 7911 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -184.00 |
| 12/07/16 | CHECKCARD  1205 TACO BELL #24590 MARTINSVILLE VA 24231686341200088302089 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.80 |
| 12/07/16 | CHECKCARD  1206 MCDONALD'S F11686 MARTINSVILLE VA 24427336341720028642233 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.58 |
| 12/08/16 | CHECKCARD  1207 TIV*TIVO SERVICE 877-367-8486 CA 24692166342000068540532 CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.99 |
| 12/08/16 | CHECKCARD  1207 Amazon.com AMZN.COM/BILLWA 24692166342000222047739 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -180.41 |
| 12/08/16 | CHECKCARD  1207 PB TEEN E-COMMERCE 866-472-0500 CA 24692166342000298733402 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -206.57 |
| 12/09/16 | CHECKCARD  1207 TACO BELL #24590 MARTINSVILLE VA 24231686343200088300180 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.57 |
| 12/09/16 | CHECKCARD  1207 WENDYS #6203 RIDGEWAY    VA 24445006343500518215319 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.97 |
| 12/09/16 | CHECKCARD  1208 Amazon.com AMZN.COM/BILLWA 24692166343000735554089 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.70 |
| 12/09/16 | CHECKCARD  1208 RIDGEWAY CITGO RIDGEWAY    VA 24610436343004070179888 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -31.42 |
| 12/09/16 | CHECKCARD  1208 PAYPAL *RALPHLAUREN 888-475-7674 FL 24492156343894701905371 CKCD 5611 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -554.77 |
| 12/09/16 | CHECKCARD  1208 PAYPAL *NORDSTROM 402-935-7733 IA 24492156343894703860756 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -105.69 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/09/16 | CHECKCARD 1208 5GUYS 0453 QSR GREENSBORO  NC 24445006344000861713456 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.45 |
| 12/09/16 | CHECKCARD 1208 5GUYS 0453 QSR GREENSBORO  NC 24445006344000861713522 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.55 |
| 12/09/16 | ORGANIC CLEANE 12/09 #000204716 PURCHASE ORGANIC CLEANERS  GREENSBORO   NC | -27.49 |
| 12/09/16 | HARRIS TEETER  12/09 #000608957 PURCHASE 4010 Battleground  Greensboro   NC | -30.47 |
| 12/09/16 | PAYPAL *PINKPE 12/09 #000066350 PURCHASE 2211 North First  San Jose     CA | -66.99 |
| 12/09/16 | HARRIS TEETER  12/09 #000772231 PURCHASE 401 Pisgah Church  Greensboro   NC | -11.19 |
| 12/12/16 | CHECKCARD 1208 WENDYS #6203 RIDGEWAY    VA 24445006344500538432026 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -0.54 |
| 12/12/16 | CHECKCARD 1209 AMAZON MKTPLCE PMTS AMZN.COM/BILLWA 24692166344000523075817 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.95 |
| 12/12/16 | CHECKCARD 1210 PC *American Girl 800-845-0005 WI 24610436346004062162642 CKCD 5964 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -238.00 |
| 12/12/16 | CHECKCARD 1209 PAYPAL *TOYSRUSBABI 800-869-7787 OH 24492156344894727459519 CKCD 5945 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.05 |
| 12/12/16 | CHECKCARD 1208 TACO BELL #24590 MARTINSVILLE VA 24231686344200088300502 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.03 |
| 12/12/16 | CHECKCARD 1209 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166344000457156716 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -189.88 |
| 12/12/16 | CHECKCARD 1209 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166344000362764182 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.00 |
| 12/12/16 | CHECKCARD 1209 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166344000657156839 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -144.06 |
| 12/12/16 | CHECKCARD 1209 CHICK-FIL-A #01818 GREENSBORO   NC 24427336345710017409963 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.28 |
| 12/12/16 | CHECKCARD 1210 TIV*TIVO SERVICE 877-367-8486 CA 24692166345000038180465 CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.99 |
| 12/12/16 | CHECKCARD 1209 MONTERREY MEXICAN REST GREENSBORO  NC 24269796345100403012769 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -42.12 |
| 12/12/16 | CHECKCARD 1210 QIAN ING TRADING CO., BEIJING       74938086346014204885250 CKCD 7296 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -56.55 |
| 12/12/16 | CHECKCARD 1210 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431066345083757878327 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -304.23 |
| 12/12/16 | Duke          12/10 #000871682 PURCHASE Speedpay         Charlotte   NC | -101.98 |
| 12/12/16 | CHECKCARD 1210 PAYPAL *BEDBATHBEY 402-935-7733 NJ 24492156345894780559113 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -89.38 |
| 12/12/16 | CHECKCARD 1210 WILLIAMS-SONOMA E-COMM 800-541-1262 CA 24692166345000292174329 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -332.87 |
| 12/12/16 | CHECKCARD 1210 BRASSFIELD LASERWASH 40 GREENSBORO  NC 24073146346900016171180 CKCD 7542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.00 |
| 12/12/16 | CHECKCARD 1210 TACO BELL 4794 GREENSBORO   NC 24431066346200988300223 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.15 |
| 12/12/16 | CHECKCARD 1210 MCDONALD'S F13266 GREENSBORO   NC 24427336345720060057130 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.96 |
| 12/12/16 | CHECKCARD 1211 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431066346083361056947 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -118.60 |
| 12/12/16 | CHECKCARD 1211 AMAZON MKTPLCE PMTS AMZN.COM/BILLWA 24692166346000715453705 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -84.32 |

*continued on the next page*

**Bank of America**

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/16 | CHECKCARD 1211 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 2443106634608335764182 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.45 |
| 12/12/16 | PAYPAL *REBECC 12/10 #000358996 PURCHASE 2211 North First  San Jose      CA | -84.68 |
| 12/12/16 | CHECKCARD 1210 US SUSHI FUSION JAPANES HIGH POINT  NC 24707806346093709611614 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.83 |
| 12/12/16 | CHECKCARD 1211 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 2443106634608371066845 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.78 |
| 12/12/16 | CHECKCARD 1211 Amazon.com AMZN.COM/BILLWA 24692166346000945784234 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.26 |
| 12/12/16 | PAYPAL *COLLIN 12/11 #000763615 PURCHASE 2211 North First  San Jose      CA | -75.00 |
| 12/12/16 | CHECKCARD 1212 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166347000111278416 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.19 |
| 12/12/16 | CHECKCARD 1212 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166347000119499725 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -51.83 |
| 12/13/16 | CHECKCARD 1213 Amazon.com AMZN.COM/BILLWA 24692166348000836091374 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -33.68 |
| 12/13/16 | CHECKCARD 1212 THEATRE E-TIX 336-883-3402 NC 24431066347207246200086 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -21.08 |
| 12/13/16 | CHECKCARD 1212 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166347000609477827 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.99 |
| 12/13/16 | CHECKCARD 1212 MCDONALD'S F11686 MARTINSVILLE VA 24427336347720029315742 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.36 |
| 12/13/16 | CHECKCARD 1212 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166347000562496137 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.85 |
| 12/13/16 | CHECKCARD 1211 PAYPAL *NORDSTROM 402-935-7733 IA 24492156347894813840728 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -97.14 |
| 12/13/16 | CHECKCARD 1212 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166347000506260383 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 12/13/16 | CHECKCARD 1212 STI INC. 212-957-7400 NY 24492156347637002803068 RECURRING CKCD 5732 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 12/13/16 | CHECKCARD 1212 FACTOR75.COM 8885735727  IL 24492156348637002169444 CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -142.99 |
| 12/13/16 | PAYPAL *RUDERL 12/12 #000212208 PURCHASE 2211 North First  San Jose      CA | -45.00 |
| 12/13/16 | PAYPAL *VKRISS 12/12 #000133617 PURCHASE 2211 North First  San Jose      CA | -50.00 |
| 12/14/16 | CHECKCARD 1213 LILLY PULITZER - WEB 610-878-5553 TX 24761976348083898094500 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -213.23 |
| 12/14/16 | CHECKCARD 1213 TWC*TIME WARNER CABLE 910-763-4638 NC 24692166348000039914950 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -202.79 |
| 12/14/16 | CHECKCARD 1214 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166349000529003206 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -21.84 |
| 12/14/16 | CHECKCARD 1213 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166348000384933142 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -177.67 |
| 12/14/16 | CHECKCARD 1213 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166348000005630200 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -119.94 |
| 12/14/16 | CHECKCARD 1213 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166348000152085984 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.99 |

continued on the next page

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits – continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/16 | CHECKCARD 1213 THE HONEST COMPANY INC 888-862-8818 CA 24692166348000981376240 RECURRING CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -38.36 |
| 12/14/16 | CHECKCARD 1213 PAYPAL *FRGTEAMFANS 402-935-7733 FL 24492156348894858988209 CKCD 5947 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.58 |
| 12/14/16 | CHECKCARD 1213 PAYPAL *FANATICS 402-935-7733 FL 24492156348894859010128 CKCD 5947 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -232.01 |
| 12/14/16 | CHECKCARD 1213 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166348000259840448 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -98.99 |
| 12/14/16 | CHECKCARD 1213 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166348000293014281 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -68.99 |
| 12/14/16 | CHECKCARD 1213 MCDONALD'S F11686 MARTINSVILLE VA 24427336348720029268213 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.20 |
| 12/14/16 | CHECKCARD 1213 CLINICAL CME CE 919-960-8118 NC 24492156348894879918375 CKCD 7361 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -199.00 |
| 12/14/16 | PAYPAL *SAMANT 12/13 #000328412 PURCHASE 2211 North First  San Jose     CA | -58.00 |
| 12/14/16 | PAYPAL *AMARAL 12/14 #000439635 PURCHASE 2211 North First  San Jose     CA | -30.00 |
| 12/14/16 | USPS PO 515652 12/14 #000536809 PURCHASE USPS PO 51565203  MARTINSVILLE VA | -22.95 |
| 12/14/16 | PAYPAL *SHARRI 12/14 #000068895 PURCHASE 2211 North First  San Jose     CA | -145.00 |
| 12/14/16 | PAYPAL *ASHANN 12/14 #000522325 PURCHASE 2211 North First  San Jose     CA | -45.00 |
| 12/15/16 | CHECKCARD 1212 PIEDMONT NATURAL GAS 800-7527504  NC 24073146349900016754412 CKCD 4900 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -41.05 |
| 12/15/16 | CHECKCARD 1214 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166349000909832141 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -99.00 |
| 12/15/16 | CHECKCARD 1214 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166349000805243039 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -13.99 |
| 12/15/16 | CHECKCARD 1214 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166349000785467616 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.25 |
| 12/15/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166350000287775520 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -1.80 |
| 12/15/16 | CHECKCARD 1214 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166349000687871204 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.98 |
| 12/15/16 | CHECKCARD 1214 Amazon.com AMZN.COM/BILLWA 24692166349000803669227 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.87 |
| 12/15/16 | CHECKCARD 1214 PAYPAL *SOMA 402-935-7733 FL 24492156349894911724178 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -109.42 |
| 12/15/16 | CHECKCARD 1214 PAYPAL *SOMA 402-935-7733 FL 24492156349894909237308 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -94.93 |
| 12/15/16 | CHECKCARD 1214 PAYPAL *SOMA 402-935-7733 FL 24492156349894911738665 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -106.06 |
| 12/15/16 | CHECKCARD 1214 PAYPAL *SOMA 402-935-7733 FL 24492156349894911760677 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -109.42 |
| 12/15/16 | CHECKCARD 1214 NETFLIX.COM NETFLIX.COM  CA 24692166349000787901398 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.87 |
| 12/15/16 | PAYPAL *JULIAS 12/15 #000674616 PURCHASE 2211 North First  San Jose     CA | -35.00 |
| 12/15/16 | PAYPAL *ASHLEY 12/15 #000175025 PURCHASE 2211 North First  San Jose     CA | -60.00 |
| 12/16/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166350000510699398 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.99 |
| 12/16/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166350000497258770 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.95 |

*continued on the next page*

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/16/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635000498362209 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -465.63 |
| 12/16/16 | CHECKCARD 1215 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 2443106635008330632686 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -282.26 |
| 12/16/16 | CHECKCARD 1215 PAYPAL *NORDSTROM 402-935-7733 IA 2449215635089494904187 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -299.93 |
| 12/16/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635000664143169 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.50 |
| 12/16/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635000511616300 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -411.99 |
| 12/16/16 | CHECKCARD 1214 EXXONMOBIL   42029900 RIDGEWAY    VA 24164056350378003725868 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.99 |
| 12/16/16 | CHECKCARD 1215 DS SERVICES STANDARD CO 800-4928377  GA 24717056350273507468689 CKCD 5199 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.80 |
| 12/16/16 | CHECKCARD 1214 TACO BELL #24590 MARTINSVILLE VA 24231686350200088301931 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.59 |
| 12/16/16 | CHECKCARD 1215 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635000650769803 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -43.48 |
| 12/16/16 | PAYPAL *NICKIL  12/16 #000503128 PURCHASE 2211 North First   San Jose       CA | -55.00 |
| 12/16/16 | PAYPAL *ROAMIN  12/16 #000856391 PURCHASE 2211 North First   San Jose       CA | -26.00 |
| 12/16/16 | PAYPAL *LAKELI  12/16 #000287234 PURCHASE 2211 North First   San Jose       CA | -203.00 |
| 12/16/16 | PAYPAL *KPGUER  12/16 #000583732 PURCHASE 2211 North First   San Jose       CA | -25.00 |
| 12/16/16 | PAYPAL *PACEYS  12/16 #000287497 PURCHASE 2211 North First   San Jose       CA | -38.00 |
| 12/16/16 | PAYPAL *LAURAH  12/16 #000922779 PURCHASE 2211 North First   San Jose       CA | -65.00 |
| 12/16/16 | PAYPAL *CREATI  12/16 #000964637 PURCHASE 2211 North First   San Jose       CA | -117.06 |
| 12/16/16 | NST BEST BUY #  12/16 #000710036 PURCHASE 1701 SOUTH FORTY   GREENSBORO    NC | -629.76 |
| 12/19/16 | CHECKCARD 1216 PAYPAL *NORDSTROM 402-935-7733 IA 24492156352894986928781 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -106.70 |
| 12/19/16 | CHECKCARD 1216 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635100002727270179 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -32.98 |
| 12/19/16 | CHECKCARD 1216 PAPA JOHN'S #00292 336-282-7722 NC 2469216635100010059209 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -31.15 |
| 12/19/16 | CHECKCARD 1216 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635100006587134 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -39.49 |
| 12/19/16 | CHECKCARD 1216 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635100002740747 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -43.99 |
| 12/19/16 | CHECKCARD 1216 AMAZON DIGITAL SVCS 866 866-216-1072 WA 24431066352083705975753 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.66 |
| 12/19/16 | CHECKCARD 1215 BOJANGLES 979 01009794 MAYODAN       NC 24164076351430661186425 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.18 |
| 12/19/16 | CHECKCARD 1216 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635100004068319 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -59.95 |
| 12/19/16 | CHECKCARD 1216 DMV DRIVER LIC RECORD 919-715-7000 NC 24001756351083710851434 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.00 |
| 12/19/16 | CHECKCARD 1216 BLUEBEAM SOFTWARE, INC 626-2962140 CA 24436546352008514466435 CKCD 7372 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -274.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/16 | CHECKCARD  1216 MARTINSVILLE GENERAL DI 276-6344820  VA 24755426351273510652672 CKCD 9211 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -187.20 |
| 12/19/16 | CHECKCARD  1216 SYNCB PAYMENT 800-541-9049 GA 24138296351634331599316 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -635.65 |
| 12/19/16 | CHECKCARD  1216 POTTERY BARN E-COMMERC 800-922-9934 CA 24692166351000426431240 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -195.03 |
| 12/19/16 | CHECKCARD  1217 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166352000625588757 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 12/19/16 | CHECKCARD  1216 DiningDash 336-847-6423 NC 24202986353980013865680 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -77.71 |
| 12/19/16 | CHECKCARD  1216 PAYPAL *BESTBUY COM 402-935-7733 OH 24492156351894969711635 CKCD 5732 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -533.74 |
| 12/19/16 | CHECKCARD  1216 PAYPAL *ULLA 35314369001      74198816351650517097732 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 12/19/16 | CHECKCARD  1218 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166353000376116526 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -63.31 |
| 12/19/16 | CHECKCARD  1217 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166352000703592325 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.19 |
| 12/19/16 | CHECKCARD  1217 Amazon.com AMZN.COM/BILLWA 24692166352000768253326 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.70 |
| 12/19/16 | CHECKCARD  1217 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166352000713098222 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -17.49 |
| 12/19/16 | CHECKCARD  1217 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166352000097635375 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.19 |
| 12/19/16 | PAYPAL *SLANTE  12/17 #000379328 PURCHASE 2211 North First  San Jose      CA | -105.00 |
| 12/19/16 | CHECKCARD  1218 PAYPAL *NORDSTROM 402-935-7733 IA 24492156353894023046869 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -102.44 |
| 12/19/16 | CHECKCARD  1218 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431066353083313653064 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -260.83 |
| 12/19/16 | CHECKCARD  1218 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166353000427408856 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -181.74 |
| 12/19/16 | CHECKCARD  1218 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166353000375885030 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.76 |
| 12/19/16 | CHECKCARD  1217 TACO BELL 4794 GREENSBORO  NC 24431066353200988301163 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.06 |
| 12/19/16 | CHECKCARD  1218 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166353000420438561 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.99 |
| 12/19/16 | PAYPAL *KRISTI  12/17 #000151356 PURCHASE 2211 North First  San Jose      CA | -55.00 |
| 12/19/16 | PAYPAL *SHARRI  12/17 #000417632 PURCHASE 2211 North First  San Jose      CA | -85.00 |
| 12/19/16 | CHECKCARD  1217 PAYPAL *INHISHANDS 402-935-7733 TX 24492156352894008542859 CKCD 5047 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -78.44 |
| 12/19/16 | CHECKCARD  1217 DiningDash 336-847-6423 NC 24202986353980013865623 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.99 |
| 12/19/16 | PAYPAL *CHASEL  12/17 #000208749 PURCHASE 2211 North First  San Jose      CA | -70.00 |
| 12/19/16 | PAYPAL *BUTTON  12/17 #000447193 PURCHASE 2211 North First  San Jose      CA | -90.00 |
| 12/19/16 | PAYPAL *AMANDA  12/17 #000876442 PURCHASE 2211 North First  San Jose      CA | -30.00 |
| 12/19/16 | CHECKCARD  1219 Amazon.com AMZN.COM/BILLWA 24692166354000947022376 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.41 |
| 12/19/16 | CHECKCARD  1218 POTTERY BARN KIDS E-CO 800-290-8181 CA 24692166353000678764346 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -1,232.85 |

*continued on the next page*

# Bank of America ✈

## Your checking account

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/16 | PAYPAL *KATHRY  12/18 #000290031 PURCHASE 2211 North First  San Jose      CA | -53.50 |
| 12/19/16 | THE HOME DEPOT  12/18 #000398950 PURCHASE THE HOME DEPOT #3  GREENSBORO    NC | -175.96 |
| 12/19/16 | CHECKCARD 1219 Amazon.com AMZN.COM/BILLWA 2469216354000041533302 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.61 |
| 12/19/16 | PAYPAL *EMERSO  12/18 #000066053 PURCHASE 2211 North First  San Jose      CA | -75.00 |
| 12/19/16 | PAYPAL *SARAHN  12/12 #000129503 PURCHASE 2211 North First  San Jose      CA | -44.00 |
| 12/19/16 | BELK #25 FRIEN  12/19 #000813646 PURCHASE BELK #25 FRIENDL  GREENSBORO     NC | -206.51 |
| 12/19/16 | AT HOME STORE   12/19 #000979427 PURCHASE 6103 LANDMARK CTR  GREENSBORO    NC | -85.84 |
| 12/19/16 | NST BEST BUY #  12/19 #000655529 PURCHASE 1701 SOUTH FORTY  GREENSBORO     NC | -345.62 |
| 12/19/16 | COSTCO WHSE #0  12/19 #000485719 PURCHASE COSTCO WHSE #0339 GREENSBORO     NC | -373.12 |
| 12/19/16 | PAYPAL *ANSLEY  12/19 #000211659 PURCHASE 2211 North First  San Jose      CA | -128.00 |
| 12/20/16 | CHECKCARD 1220 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216355000741014875 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.99 |
| 12/20/16 | CHECKCARD 1217 NORDSTROM DIRECT #0808 888-282-6060 IA 2444500635430041917 4582 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.66 |
| 12/20/16 | CHECKCARD 1219 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216354000234097511 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -95.24 |
| 12/20/16 | CHECKCARD 1220 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216355000738448557 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -34.83 |
| 12/20/16 | CHECKCARD 1218 DiningDash 336-847-6423 NC 2420298635498013865655 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -83.56 |
| 12/20/16 | CHECKCARD 1219 PAYPAL *NFLSHOP.COM 402-935-7733 FL 2449215635489404873384 CKCD 5611 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -43.74 |
| 12/20/16 | CHECKCARD 1219 PAYPAL *HIIDEEE 402-935-7733 CA 2449215635489404955122 2 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 12/20/16 | CHECKCARD 1219 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216354000465716870 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.98 |
| 12/20/16 | CHECKCARD 1219 Polli Wogs Childrens Bo Greensboro  NC 2482824635498000888553 9 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -99.54 |
| 12/20/16 | CHECKCARD 1219 Polli Wogs Childrens Bo Greensboro  NC 2482824635498000888552 1 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.49 |
| 12/20/16 | CHECKCARD 1220 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216355000620180417 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.58 |
| 12/20/16 | PAYPAL *BRANDI  12/20 #000708075 PURCHASE 2211 North First  San Jose      CA | -65.00 |
| 12/20/16 | PAYPAL *KIMPOR  12/20 #000370998 PURCHASE 2211 North First  San Jose      CA | -45.00 |
| 12/20/16 | DEEP ROOTS MAR  12/20 #000312413 PURCHASE DEEP ROOTS MARKET  GREENSBORO    NC | -25.33 |
| 12/20/16 | HOMEGOODS 1587  12/20 #000013423 PURCHASE HOMEGOODS 1587 NE  GREENSBORO    NC | -202.73 |
| 12/21/16 | CHECKCARD 1220 Amazon.com AMZN.COM/BILLWA 2469216355000172750260 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -47.55 |
| 12/21/16 | CHECKCARD 1219 HONEYBAKED HAM #0104 GREENSBORO  NC 2476518635598000259 1762 CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -104.28 |
| 12/21/16 | CHECKCARD 1220 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 2443106635508371178 6076 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.61 |
| 12/21/16 | CHECKCARD 1219 TACO BELL 15627 GREENSBORO  NC 2443106635528618880047 4 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.25 |

*continued on the next page*

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/21/16 | CHECKCARD 1220 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 2443106635508331080303 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -101.01 |
| 12/21/16 | CHECKCARD 1220 PAYPAL *CHRISTIANBO 402-935-7733 MA 24492156355894084646183 CKCD 5973 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -97.32 |
| 12/21/16 | CHECKCARD 1220 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 2443106635508335396476 7 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -71.96 |
| 12/21/16 | CHECKCARD 1220 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216635500018195930 8 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -227.10 |
| 12/21/16 | CHECKCARD 1220 PP*SALONSOPHIS KERNERSVILL NC 24492156355894086577576 CKCD 7298 XXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -102.00 |
| 12/21/16 | CHECKCARD 1221 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166356000385752193 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.33 |
| 12/21/16 | PAYPAL *ASHLEY 12/21 #000830007 PURCHASE 2211 North First  San Jose     CA | -250.00 |
| 12/22/16 | CHECKCARD 1221 PC *American Girl 800-845-0005 WI 24610436356004012083796 CKCD 5964 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.74 |
| 12/22/16 | CHECKCARD 1221 GOPRO *WWW.GOPRO.COM 888-600-4659 CA 24493986356026009074088 CKCD 5946 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -187.84 |
| 12/22/16 | CHECKCARD 1220 THE DANCE CENTER OF GR 336-271-8177 NC 24269796356500860639689 RECURRING CKCD 7911 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 12/22/16 | CHECKCARD 1220 TACO BELL 4794 GREENSBORO  NC 24431066356200988300790 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.24 |
| 12/22/16 | CHECKCARD 1221 POTTERY BARN E-COMMERC 800-922-9934 CA 24692166356000742966874 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -97.15 |
| 12/22/16 | CHECKCARD 1221 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166356000822242063 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -59.99 |
| 12/23/16 | CHECKCARD 1221 DiningDash 336-847-6423 NC 24202986357980013865637 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.98 |
| 12/23/16 | CHECKCARD 1222 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166357000522671065 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -41.87 |
| 12/23/16 | CHECKCARD 1222 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166357000591271920 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -68.06 |
| 12/23/16 | CHECKCARD 1223 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166358000739284594 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -82.37 |
| 12/23/16 | CHECKCARD 1222 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166357000225109231 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.50 |
| 12/23/16 | CHECKCARD 1221 SONIC DRIVE IN #3690 GREENSBORO  NC 24427336357710052479223 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.03 |
| 12/23/16 | CHECKCARD 1221 WENDYS #6244 GREENSBORO  NC 24445006357500662664174 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -21.47 |
| 12/23/16 | CHECKCARD 1223 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166358000782388557 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.88 |
| 12/23/16 | CHECKCARD 1223 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166358000738362193 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -119.87 |
| 12/23/16 | CHECKCARD 1222 FACTOR75.COM 888-573-5727 IL 24492156357637009008015 RECURRING CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -142.99 |
| 12/23/16 | CHECKCARD 1222 PAYPAL *OFARRAR 402-935-7733 CA 24492156357894133461467 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 12/23/16 | BELK #25 FRIEN 12/23 #000728754 PURCHASE BELK #25 FRIENDL  GREENSBORO   NC | -117.43 |
| 12/23/16 | BELK #25 FRIEN 12/23 #000717187 PURCHASE BELK #25 FRIENDL  GREENSBORO   NC | -117.43 |
| 12/27/16 | CHECKCARD 1222 DiningDash 336-847-6423 NC 24202986358980013865651 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -62.60 |

*continued on the next page*

**Bank of America**

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/16 | CHECKCARD 1224 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166359000666230353 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -42.34 |
| 12/27/16 | MOBILE PURCHASE 1223 APPLE STORE #R293 GREENSBORO NC | -2,963.73 |
| 12/27/16 | CHECKCARD 1223 HONEYBAKED HAM #0104 GREENSBORO NC 24765186360980002591757 CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -102.57 |
| 12/27/16 | CHECKCARD 1223 OMEGA SPORTS 1 GREENSBORO NC 24632696359500959736379 CKCD 5941 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -43.75 |
| 12/27/16 | CHECKCARD 1223 TACO BELL 4794 GREENSBORO NC 24431066359200988301662 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.15 |
| 12/27/16 | PAYPAL *CAROLI 12/23 #000902097 PURCHASE 2211 North First San Jose CA | -55.00 |
| 12/27/16 | PAYPAL *ASHLEY 12/23 #000903517 PURCHASE 2211 North First San Jose CA | -74.00 |
| 12/27/16 | MOBILE PURCHASE 1224 JERSEY MIKE'S 3145 GREENSBORO NC | -20.93 |
| 12/27/16 | MOBILE PURCHASE 1225 STARBUCKS CARD RELOAD 800-782-7282 WA | -75.00 |
| 12/27/16 | HARRIS TEETER 12/24 #000801587 PURCHASE 401 Pisgah Church Greensboro NC | -74.01 |
| 12/27/16 | HARRIS TEETER 12/24 #000806702 PURCHASE 401 Pisgah Church Greensboro NC | -348.37 |
| 12/27/16 | MOBILE PURCHASE 1225 STARBUCKS CARD RELOAD 800-782-7282 WA | -50.00 |
| 12/27/16 | CHECKCARD 1224 TACO BELL 4794 GREENSBORO NC 24431066360200988300778 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.90 |
| 12/27/16 | PAYPAL *BRANDI 12/24 #000030629 PURCHASE 2211 North First San Jose CA | -48.00 |
| 12/27/16 | PAYPAL *ANSLEY 12/24 #000312291 PURCHASE 2211 North First San Jose CA | -55.00 |
| 12/27/16 | CHECKCARD 1225 VBS*VONAGE BUSINESS 866-901-0242 GA 24692166360000329919191 RECURRING CKCD 4814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -66.14 |
| 12/27/16 | CHECKCARD 1224 PAYPAL *WETNWILDEME 402-935-7733 NC 24492156360894199408597 CKCD 7929 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.98 |
| 12/27/16 | CHECKCARD 1225 BP#8086068WENDOVER FAMI JAMESTOWN NC 24122546360740360180392 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -88.30 |
| 12/27/16 | CHECKCARD 1225 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166360000291388789 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 12/27/16 | CHECKCARD 1225 ROKU INC 888-600-7658 CA 24492156360894210478066 CKCD 5732 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -48.99 |
| 12/27/16 | CHECKCARD 1227 Amazon.com AMZN.COM/BILLWA 24692166362000750600789 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.68 |
| 12/27/16 | CHECKCARD 1227 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166362000839256884 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.99 |
| 12/27/16 | NST BEST BUY # 12/26 #000710174 MOBILE PURCHASE 1701 SOUTH FORTY GREENSBORO NC | -606.15 |
| 12/27/16 | LOWE'S #404 12/26 #000294317 PURCHASE LOWE'S #404 GREENSBORO NC | -973.44 |
| 12/27/16 | TARGET T- 1212 12/26 #000229254 PURCHASE TARGET T- 1212 Br Greensboro NC | -5.34 |
| 12/27/16 | CHECKCARD 1227 HLU*Hulu 54465045-U HULU.COM/BILLCA 24906416362033974197945 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.99 |
| 12/27/16 | CHECKCARD 1226 AMAZON DIGITAL SERVICES 866-216-1072 WA 24431066361083712503597 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 12/27/16 | PAYPAL *KALEIG 12/26 #000258635 PURCHASE 2211 North First San Jose CA | -50.00 |
| 12/28/16 | CHECKCARD 1227 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431066362083309814521 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.81 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/28/16 | CHECKCARD  1226 TACO BELL 15627 GREENSBORO   NC 24431066362286188800764 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.60 |
| 12/28/16 | CHECKCARD  1226 FUJI ASIAN FOOD EXPRES GREENSBORO   NC 24765013362010000375412 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -110.90 |
| 12/28/16 | PAYPAL *ANDREW  12/28 #000439700 PURCHASE 2211 North First  San Jose        CA | -55.00 |
| 12/29/16 | CHECKCARD  1227 TACO BELL 4794 GREENSBORO   NC 24431066363200988300544 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -21.84 |
| 12/29/16 | CHECKCARD  1228 STAMPS.COM 855-608-2677 CA 24692166363000641450567 RECURRING CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.99 |
| 12/29/16 | CHECKCARD  1228 POTTERY BARN KIDS E-CO 800-290-8181 CA 24692166363000722636886 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -1,129.33 |
| 12/29/16 | CHECKCARD  1228 PAYPAL *AEJANDGTS 402-935-7733 CA 24492156363894275718197 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -120.00 |
| 12/29/16 | CHECKCARD  1228 PAYPAL *LANGLEYKS 402-935-7733 CA 24492156363894278839149 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 12/29/16 | CHECKCARD  1228 PAYPAL *LANGLEYKS 402-935-7733 CA 24492156363894278893500 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 12/29/16 | CHECKCARD  1228 PAYPAL *LANGLEYKS 402-935-7733 CA 24492156363894278903416 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -110.00 |
| 12/29/16 | PAYPAL *ANSLEY  12/29 #000377865 PURCHASE 2211 North First  San Jose        CA | -105.00 |
| 12/29/16 | PAYPAL *JGL611  12/29 #000724058 PURCHASE 2211 North First  San Jose        CA | -60.00 |
| 12/29/16 | PAYPAL *DANALI  12/29 #000982093 PURCHASE 2211 North First  San Jose        CA | -45.00 |
| 12/29/16 | PAYPAL *BEESBO  12/29 #000982236 PURCHASE 2211 North First  San Jose        CA | -58.00 |
| 12/29/16 | PAYPAL *THRASH  12/29 #000982354 PURCHASE 2211 North First  San Jose        CA | -15.00 |
| 12/29/16 | PAYPAL *DEB658  12/29 #000655279 PURCHASE 2211 North First  San Jose        CA | -80.00 |
| 12/29/16 | PAYPAL *RACHEL  12/29 #000992445 PURCHASE 2211 North First  San Jose        CA | -66.00 |
| 12/30/16 | CHECKCARD  1229 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692166364000140752942 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -95.25 |
| 12/30/16 | CHECKCARD  1229 TACO BELL 4794 GREENSBORO   NC 24431066364200988301616 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.82 |
| 12/30/16 | CHECKCARD  1229 POTTERY BARN KIDS E-CO 800-290-8181 CA 24692166364000444746863 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -110.06 |
| 12/30/16 | CHECKCARD  1229 PAYPAL *BESTBUY COM 402-935-7733 OH 24492156364894310222576 CKCD 5732 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -501.71 |
| 12/30/16 | PAYPAL *ROBERT  12/29 #000696516 PURCHASE 2211 North First  San Jose        CA | -8.00 |
| 12/30/16 | PAYPAL *HI2U52  12/30 #000794776 PURCHASE 2211 North First  San Jose        CA | -157.00 |
| 12/30/16 | PAYPAL *MNMILL  12/30 #000150683 PURCHASE 2211 North First  San Jose        CA | -60.00 |
| 12/30/16 | PAYPAL *JEN123  12/30 #000175625 PURCHASE 2211 North First  San Jose        CA | -45.00 |
| Subtotal for card account # XXXX XXXX XXXX 9374 | | -$30,247.24 |

**Total withdrawals and other debits**                                                         -$43,603.16

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|--|------|---------|--------|
| 12/02/16 | 1084 | -2,700.00 | | 12/30/16 | 1100* | -2,000.00 |
| 12/02/16 | 1091* | -4,460.00 | | | | |

| | |
|--|--|
| **Total checks** | **-$9,160.00** |
| **Total # of checks** | **3** |

*  *There is a gap in sequential check numbers*

# Bank of America

## Your checking account

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   December 1, 2016 to December 31, 2016

## Service fees

Based upon the activity below, the monthly fee on your Business Advantage checking account was waived for the statement period ending 11/30/16:

| You are an active user of one of the following services | OR | At least one of the following occurred during the previous month | |
|---|---|---|---|
| ☑ Bank of America Merchant Services | | ○ $2,500+ | in net new purchases on a linked Business credit card |
| ○ Payroll Services | | ○ $15,000+ | average monthly balance in primary checking account |
| | | ○ $35,000+ | combined average monthly balance in linked business accounts |

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 12/01/16 | Cash Deposit Processing | -25.50 |
| 12/12/16 | CHECKCARD  1210 QIAN ING TRADING CO., BEIJING 7493808634601420488525O CKCD 7296 XXXXXXXXXXXX9374 INTERNATIONAL TRANSACTION FEE | -1.70 |
| 12/19/16 | CHECKCARD  1216 PAYPAL *ULLA 35314369001 74198816351650517097732 CKCD 8999 XXXXXXXXXXXX9374 INTERNATIONAL TRANSACTION FEE | -2.55 |

**Total service fees**                                                                   **-$29.75**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 20,479.88 | 12/12 | 20,904.52 | 12/21 | 25,698.11 |
| 12/02 | 12,013.34 | 12/13 | 27,283.08 | 12/22 | 26,229.15 |
| 12/05 | 7,758.62 | 12/14 | 25,579.53 | 12/23 | 29,246.61 |
| 12/06 | 17,273.80 | 12/15 | 25,250.22 | 12/27 | 22,416.00 |
| 12/07 | 21,046.56 | 12/16 | 34,155.05 | 12/28 | 22,173.03 |
| 12/08 | 24,042.35 | 12/19 | 27,382.41 | 12/29 | 19,000.42 |
| 12/09 | 23,268.49 | 12/20 | 26,617.38 | 12/30 | 16,163.30 |

This page intentionally left blank

# Bank of America

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  December 1, 2016 to December 31, 2016

## Check images

**Account number: 4350 3692 4440**

Check number: 1084  |  Amount: $2,700.00



Check number: 1091  |  Amount: $4,460.00



Check number: 1100  |  Amount: $2,000.00

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

```
Amount:      $1,875.00           Sequence Number: 1852482866
Account:     435036924440        Capture Date:    12/01/2016
Bank Number: 58153700            Check Number:    3721293196
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 12/01/2016 | 1852482866 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | |
|---|---|---|
| Amount: | $1,875.00 | Sequence Number: 1852482867 |
| Account: | 1006170000442 | Capture Date: 12/01/2016 |
| Bank Number: 53856001 | | Check Number: 372129088 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/01/2016 | 1852482867 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $300.00 | Sequence Number: | 1852665705 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 12/01/2016 |
| Bank Number: | 58153700 | Check Number: | 3721293234 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Bank of America**

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/01/2016 | 1852665705 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $300.00                 Sequence Number: 1852665706

Account:       1006170000442           Capture Date:     12/01/2016

Bank Number: 53856001                  Check Number:     372129088

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/01/2016 | 1852665706 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $4,900.00 | Sequence Number: | 152653634 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 12/06/2016 |
| Bank Number: | 58153700 | Check Number: | 3721295249 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/06/2016 | 0152653634 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $4,900.00

Account:       1006170000442

Bank Number: 53856001

Sequence Number: 152653635

Capture Date:    12/06/2016

Check Number:    372129089

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/06/2016 | 0152653635 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $5,150.00 | Sequence Number: | 352367335 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 12/06/2016 |
| Bank Number: | 58153700 | Check Number: | 3712044628 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Bank of America**

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/06/2016 | 0352367335 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:       $3,600.00              Sequence Number: 352367336
Account:      1006170000442         Capture Date:     12/06/2016
Bank Number: 53856001               Check Number:     371204063
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date         Sequence        Bank #       Endrs Type      TRN    RRC    Bank Name
12/06/2016   0352367336      11000138     Rtn Loc/BOFD    Y             BANK OF AMERICA, NA
```

| | | | |
|---|---|---|---|
| Amount: | $1,070.00 | Sequence Number: | 352367337 |
| Account: | 1006170000442 | Capture Date: | 12/06/2016 |
| Bank Number: 53856001 | | Check Number: | 371204063 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/06/2016 | 0352367337 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $480.00              Sequence Number: 352367338
Account:       1006170000442       Capture Date:    12/06/2016
Bank Number: 53856001              Check Number:    371204063
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/06/2016 | 0352367338 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $3,320.00           Sequence Number: 452731381
Account:       435036924440        Capture Date:    12/07/2016
Bank Number: 58153700              Check Number:    3721295820
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Bank of America**

```
Electronic Endorsements:

Date          Sequence         Bank #       Endrs Type    TRN    RRC    Bank Name
12/07/2016    0452731381       11000138     Rtn Loc/BOFD   Y             BANK OF AMERICA, NA
```

| Amount: | $3,320.00 | Sequence Number: | 452731382 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 12/07/2016 |
| Bank Number: 53856001 | | Check Number: | 372129090 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/07/2016 | 0452731382 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $3,270.00 | | Sequence Number: | 652549990 |
|---|---|---|---|---|
| Account: | 435036924440 | | Capture Date: | 12/08/2016 |
| Bank Number: | 58153700 | | Check Number: | 3721296496 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/08/2016 | 0652549990 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $3,270.00 | Sequence Number: | 652549991 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 12/08/2016 |
| Bank Number: | 53856001 | Check Number: | 372129090 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/08/2016 | 0652549991 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $7,120.00 | Sequence Number: | 1552525547 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 12/13/2016 |
| Bank Number: | 58153700 | Check Number: | 3712047693 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/13/2016 | 1552525547 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $900.00              Sequence Number: 1552525548
Account:       1006170000442        Capture Date:    12/13/2016
Bank Number: 53856001               Check Number:    371204065
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



.

```
Electronic Endorsements:

Date        Sequence        Bank #      Endrs Type      TRN    RRC    Bank Name

12/13/2016  1552525548      11000138    Rtn Loc/BOFD    Y             BANK OF AMERICA, NA
```

Amount:        $3,000.00                  Sequence Number: 1552525549
Account:       1006170000442             Capture Date:     12/13/2016
Bank Number: 53856001                    Check Number:     371204065

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/13/2016 | 1552525549 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $920.00              Sequence Number: 1552525550
Account:       1006170000442        Capture Date:    12/13/2016
Bank Number: 53856001               Check Number:    371204065
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date        Sequence        Bank #      Endrs Type    TRN    RRC    Bank Name
12/13/2016  1552525550      11000138    Rtn Loc/BOFD  Y             BANK OF AMERICA, NA
```

| | | |
|---|---|---|
| Amount: | $2,300.00 | Sequence Number: 1552525551 |
| Account: | 1006170000442 | Capture Date: 12/13/2016 |
| Bank Number: 53856001 | | Check Number: 371204065 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/13/2016 | 1552525551 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $8,735.00          Sequence Number: 1952015952
Account:       435036924440       Capture Date:    12/16/2016
Bank Number: 58153700             Check Number:    3721291917
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Bank of America**

```
Electronic Endorsements:

Date          Sequence        Bank #       Endrs Type      TRN    RRC    Bank Name

12/16/2016    1952015952      11000138     Rtn Loc/BOFD    Y             BANK OF AMERICA, NA
```

| | | | |
|---|---|---|---|
| Amount: | $3,925.00 | Sequence Number: | 1952015953 |
| Account: | 1006170000442 | Capture Date: | 12/16/2016 |
| Bank Number: 53856001 | | Check Number: | 372129092 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/16/2016 | 1952015953 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $3,820.00                    Sequence Number: 1952015954
Account:       1006170000442               Capture Date:    12/16/2016
Bank Number: 53856001                      Check Number:    372129092

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/16/2016 | 1952015954 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $990.00 | Sequence Number: | 1952015955 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 12/16/2016 |
| Bank Number: | 53856001 | Check Number: | 372129092 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/16/2016 | 1952015955 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $3,670.00 | Sequence Number: | 2052715978 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 12/16/2016 |
| Bank Number: | 58153700 | Check Number: | 3721292554 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/16/2016 | 2052715978 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:      $3,670.00          Sequence Number: 2052715979
Account:     1006170000442      Capture Date:    12/16/2016
Bank Number: 53856001           Check Number:    372129093
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date         Sequence       Bank #      Endrs Type    TRN    RRC    Bank Name

12/16/2016   2052715979     11000138    Rtn Loc/BOFD  Y             BANK OF AMERICA, NA
```

Amount:          $4,320.00                    Sequence Number: 752378628

Account:         435036924440                 Capture Date:     12/23/2016

Bank Number: 58153700                         Check Number:     3724471314

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/23/2016 | 0752378628 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $2,610.00              Sequence Number: 752378629

Account:       1006170000442         Capture Date:    12/23/2016

Bank Number: 53856001                Check Number:    372447262

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/23/2016 | 0752378629 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $950.00 | Sequence Number: | 752378630 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 12/23/2016 |
| Bank Number: | 53856001 | Check Number: | 372447262 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/23/2016 | 0752378630 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $760.00              Sequence Number: 752378631
Account:       1006170000442       Capture Date:    12/23/2016
Bank Number: 53856001              Check Number:    372447262
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date        Sequence        Bank #        Endrs Type      TRN    RRC    Bank Name
12/23/2016  0752378631      11000138      Rtn Loc/BOFD    Y             BANK OF AMERICA, NA
```

Amount:        $2,700.00              Sequence Number: 8492933308
Account:       435036924440           Capture Date:    12/02/2016
Bank Number:   05100001               Check Number:    1084

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**    00-15                          1084
7133 W FRIENDLY AVE APT E                                     69-1510 VA
GREENSBORO NC 27410-6293                                      6550

DATE 12/1/16

PAY TO THE ORDER OF   Buffalo Street Investments        | $ 2700.00

Two Thousand Seven hundred dollars o    00/100    DOLLARS

**Bank of America**
ACH R/T 051000017

FOR  December Rent - Tobweter

⑈001084⑈ ⑆051000017⑆ 435036924440⑈

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 12/02/2016 | 008492933308 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 12/02/2016 | 000006382998288 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |

| | | | |
|---|---|---|---|
| Amount: | $4,460.00 | Sequence Number: | 5992799235 |
| Account: | 435036924440 | Capture Date: | 12/02/2016 |
| Bank Number: | 05100001 | Check Number: | 1091 |

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293

06-15

1091

88-1/510 VA
6554

DATE 12/1/16

PAY TO THE ORDER OF  Judy miller                    $ 4460.00

Four Thousand four hundred Sixty dollars ~ %0  DOLLARS

Bank of America
ACH R/T 051000017

FOR  Dec rent- Sc H

⑆001091⑆ ⑆051000017⑆ 435036924440⑈

PAY TO THE ORDER OF
BRANCH BANKING AND TRUST CO
ARLINGTON VIRGINIA
051404260-4
FOR DEPOSIT ONLY
JUDITH L MILLER
0005320584953

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 12/02/2016 | 005992799235 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 12/02/2016 | 2102941264 | 53101121 | Rtn Loc/BOFD | Y | | BRANCH BNKG AND TRUS |

| | | | |
|---|---|---|---|
| Amount: | $2,000.00 | Sequence Number: | 9292933595 |
| Account: | 435036924440 | Capture Date: | 12/30/2016 |
| Bank Number: | 05100001 | Check Number: | 1100 |




# Bank of America

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP
202 TOPWATER LN
GREENSBORO, NC  27455-3433

# Your Business Advantage Checking

for January 1, 2017 to January 31, 2017                    Account number: 4350 3692 4440

**DBA PRIORITY URGENT CARE     JOEL SMITHERS SOLE PROP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2017 | $16,163.30 | # of deposits/credits: 28 |
| Deposits and other credits | 71,392.84 | # of withdrawals/debits: 424 |
| Withdrawals and other debits | -44,423.65 | # of items-previous cycle[1]: 3 |
| Checks | -20,173.92 | # of days in cycle: 31 |
| Service fees | -22.80 | Average ledger balance: $25,335.65 |
| **Ending balance on January 31, 2017** | **$22,935.77** | [1]Includes checks paid,deposited items&other debits |

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

# Bank of America ➤

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/03/17 | BKOFAMERICA ATM 01/02 #000003109 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 11,150.00 |
| 01/03/17 | BKOFAMERICA ATM 01/03 #000004020 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 3,270.00 |
| 01/03/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 630.00 |
| 01/03/17 | CHECKCARD  0102 APL* ITUNES.COM/BILL 866-712-7753 CA 7469216700200034446 | 21.34 |
| 01/04/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 675.00 |
| 01/05/17 | BKOFAMERICA ATM 01/05 #000008104 DEPOSIT FRIENDLY CENTER   GREENSBORO   NC | 8,990.00 |
| 01/05/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 1,950.00 |
| 01/06/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 925.00 |
| 01/09/17 | PAYPAL *EMERSO  01/09 #000341166 REFUND 2211 North First  San Jose     CA | 95.00 |
| 01/10/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 395.00 |
| 01/11/17 | Counter Credit | 4,200.00 |
| 01/11/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 425.00 |
| 01/12/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 450.00 |
| 01/13/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 255.00 |
| 01/17/17 | BKOFAMERICA ATM 01/14 #000002843 DEPOSIT WESTRIDGE SQUARE  GREENSBORO   NC | 9,395.00 |
| 01/17/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 275.00 |
| 01/18/17 | BKOFAMERICA ATM 01/17 #000003512 DEPOSIT FRIENDLY CENTER   GREENSBORO   NC | 8,540.00 |
| 01/18/17 | BOFA MERCH SVCS  DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 225.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  January 1, 2017 to January 31, 2017

## Deposits and other credits – continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 01/19/17 | BKOFAMERICA ATM 01/19 #000002348 DEPOSIT NORTH ELM VILLAG   GREENSBORO | NC | 3,120.00 |
| 01/19/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | 225.00 |
| 01/23/17 | BKOFAMERICA ATM 01/23 #000004209 DEPOSIT NORTH ELM VILLAG   GREENSBORO | NC | 5,840.00 |
| 01/24/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | 450.00 |
| 01/25/17 | BKOFAMERICA ATM 01/25 #000006336 DEPOSIT FRIENDLY CENTER   GREENSBORO | NC | 4,520.00 |
| 01/25/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | 900.00 |
| 01/26/17 | BKOFAMERICA ATM 01/26 #000005971 DEPOSIT NORTH ELM VILLAG   GREENSBORO | NC | 3,460.00 |
| 01/27/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | 450.00 |
| 01/30/17 | CHECKCARD 0126 PAYPAL *WELLDRESSED 4029357733  LA 7449215702789408361 | | 36.50 |
| 01/31/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | 525.00 |

**Total deposits and other credits**                                                    **$71,392.84**

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 01/03/17 | D.V.D. INC.   DES: EDD/LOANS ID: 010028626000 INDN:DBA PRIORITY UR   CO ID:1593039587 PPD | | -795.78 |
| 01/03/17 | USAA FSB   DES:ICPAYMENT ID:00001035055340 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | | -288.35 |
| 01/03/17 | BOFA MERCH SVCS DES:DISCOUNT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | -175.20 |
| 01/03/17 | THE CLUB   ABC DES:CLUB FEES ID:1636500559482 INDN:JOEL SMITHERS   CO ID:1710602737 PPD  PMT INFO: - CLUB AT OAKBRANCH   888-827-9262 | | -125.00 |
| 01/03/17 | BOFA MERCH SVCS DES:FEE   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | -10.45 |
| 01/03/17 | BOFA MERCH SVCS DES:INTERCHNG ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | | -0.92 |
| 01/05/17 | Temporary Credit Reversal on 11/28/16 | | -2,150.00 |
| 01/05/17 | CAPITAL ONE   DES:MOBILE PMT ID:700439809126168 INDN:7586267942SMITHERS JOE CO ID:9279744980 CCD | | -480.97 |
| 01/05/17 | STUDENT LOAN PMT DES:LOAN PYMT ID:Loan 0080055305 INDN:JOEL SMITHERS   CO ID:WFEFSLSSPP PPD | | -480.76 |
| 01/06/17 | CAPITAL ONE   DES:CRCARDPMT ID:700530189005024 INDN:7586267942SMITHERS JOE CO ID:9541719018 CCD | | -280.97 |
| 01/09/17 | USAA CREDIT CARDS Bill Payment | | -500.00 |
| 01/09/17 | CHASE CREDIT CARDS Bill Payment | | -500.00 |
| 01/09/17 | CITI CARD ONLINE DES:PAYMENT   ID:122217766707241 INDN:ANGEL GUNDLACH   CO ID:CITICTP   WEB | | -500.00 |
| 01/09/17 | BEST BUY   DES:PAYMENT   ID:122217769008704 INDN:ANGELA M GUNDLACH   CO ID:CITICTP   WEB | | -500.00 |
| 01/09/17 | COMCAST   DES:COMCAST   ID:0570205906 SPA INDN:FAMILY MEDICI,SMITHERS CO ID:C829960000 PPD | | -214.65 |

*continued on the next page*

**Bank of America** ⟩⟩⟩                              **Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/17 | USAA FSB    DES:ICPAYMENT ID:00001025596030 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 01/10/17 | VERIZON WIRELESS DES:PAYMENTS  ID:032398569100001 INDN:000000032398569100001 CO ID:1223344794 PPD | -342.60 |
| 01/13/17 | CHASE    DES:AUTOPAY  ID:000000000078829 INDN:SMITHERS JOEL A    CO ID:4760039224 PPD | -54.00 |
| 01/17/17 | CITI AUTOPAY   DES:PAYMENT   ID:082227446122999 INDN:ANGEL GUNDLACH    CO ID:CITICARDAP PPD | -400.00 |
| 01/17/17 | BARCLAYCARD US  DES:CREDITCARD ID:XXXXXXXXX INDN:ANGEL GUNDLACH    CO ID:2510407970 WEB | -221.61 |
| 01/17/17 | DVCMC ASSOC MGR. DES: EDD/DUES ID:  010028626000 INDN:DBA PRIORITY URGENT CA CO ID:1593039581 PPD | -11.11 |
| 01/18/17 | PRIVATEPMTSVCING DES:PPDPAYMENT ID:000000000547070 INDN:SMITHERS JOEL A    CO ID:6273471385 PPD | -550.46 |
| 01/18/17 | FEDLOANSERVICING DES:STDNT LOAN ID:6LKAOJID171 INDN:ANGEL M GUNDLACH    CO ID:9102000802 WEB | -249.71 |
| 01/18/17 | USAA CREDIT CARD DES:PAYMENT   ID:992018214566443 INDN:SMITHERS,JOEL    CO ID:XXXXXXXXX WEB | -168.00 |
| 01/20/17 | USAA.COM PAY EXT DES:P&C    ID:XXXXXXXXX INDN:Joel SMITHERS    CO ID:USAA-PCBP WEB | -500.00 |
| 01/23/17 | ALLY    DES:ALLY PAYMT ID:023922363884011 INDN:JOEL SMITHERS    CO ID:9216872614 CCD | -340.48 |
| 01/23/17 | USAA FSB    DES:ICPAYMENT ID:00001025596030 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 01/25/17 | NORCAL MUTUAL IN DES:PREMIUM   ID:720862N INDN:SNITHERS, JOEL DO    CO ID:3942301054 PPD | -460.00 |
| 01/31/17 | DEPT EDUCATION  DES:STUDENT LN ID:0000 INDN:SMITHERS, JOEL A.    CO ID:9102001001 PPD | -1,505.20 |

Card account # XXXX XXXX XXXX 4694

| | | |
|------|-------------|--------|
| 01/03/17 | CHECKCARD  1230 WALGREENS #10675 SUMMERFIELD  NC 24445006366600217724587 CKCD 5912 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -16.94 |
| 01/03/17 | CHECKCARD  1230 HARDEES 2171 MARTINSVILLE VA 24013396365004208363786 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -3.90 |
| 01/03/17 | CHECKCARD  1230 TACO BELL 4794 GREENSBORO  NC 24431066366200988301515 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -34.15 |
| 01/03/17 | THE HOME DEPOT  01/01 #000248331 PURCHASE THE HOME DEPOT #3 GREENSBORO   NC | -229.78 |
| 01/04/17 | ORGANIC CLEANE  01/04 #000002693 PURCHASE ORGANIC CLEANERS  GREENSBORO   NC | -7.47 |
| 01/04/17 | FOOD LION #253  01/04 #000179811 PURCHASE FOOD LION #2533   MARTINSVILLE VA | -24.32 |
| 01/05/17 | CHECKCARD  0103 EXXONMOBIL   42029900 RIDGEWAY   VA 24164057004378003271002 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -32.22 |
| 01/05/17 | CHECKCARD  0103 CHICK-FIL-A #02942 MARTINSVILLE VA 24427337004710016613359 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -12.24 |
| 01/05/17 | CHECKCARD  0104 SUPERCUTS 81403 GREENSBORO  NC 24717057004270045212650 CKCD 7230 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -45.17 |
| 01/05/17 | Wal-Mart Super  01/04 #000371690 PURCHASE Wal-Mart Super Ce  MARTINSVILLE VA | -21.58 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/06/17 | CHECKCARD  0104 CHICK-FIL-A #02942 MARTINSVILLE VA 24427337005710016928830 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -13.80 |
| 01/06/17 | CHECKCARD  0105 DONALDJTRUMP.COM HTTPSDONALDJTNY 24492157005637006835760 CKCD 8651 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -45.00 |
| 01/09/17 | CHECKCARD  0105 BOJANGLES 979 01009794 MAYODAN       NC 24164077006430611003008 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -6.83 |
| 01/09/17 | CHECKCARD  0106 WEED MAN 336-7601668 NC 24073147008000007936654 CKCD 0780 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -132.00 |
| 01/09/17 | CHECKCARD  0106 SHELL OIL 57541666509 GREENSBORO  NC 24316057007548821013323 CKCD 5541 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -1.91 |
| 01/11/17 | CHECKCARD  0109 US SUSHI - GREENSBORO GREENSBORO   NC 24269797010500607169871 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -157.78 |
| 01/11/17 | CHECKCARD  0110 SHEETZ       00004606 GREENSBORO  NC 24164077010498483290171 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -30.34 |
| 01/11/17 | CHECKCARD  0110 SHEETZ       00004606 GREENSBORO  NC 24164077010498483287557 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -19.83 |
| 01/11/17 | GNC # 037 GNC   01/11 #000028770 PURCHASE GNC # 037 GNC 037  GREENSBORO     NC | -41.87 |
| 01/12/17 | CHECKCARD  0111 BP#9677634KYLE'S N. ELM GREENSBORO  NC 24122547011740011450492 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -82.19 |
| 01/12/17 | CHECKCARD  0111 BP#9677634KYLE'S N. ELM GREENSBORO  NC 24122547011740011450476 CKCD 5541 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -4.47 |
| 01/13/17 | CHECKCARD  0111 JERSEY MIKE'S 3145 GREENSBORO   NC 24733097012400550000440 CKCD 5399 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -5.35 |
| 01/13/17 | CHECKCARD  0112 STEAK N SHAKE 2703 GREENSBORO   NC 24445007013000703933849 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -23.43 |
| 01/17/17 | CHECKCARD  0114 CICI'S PIZZA GREENSBORO  NC 24493987015207894100185 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -21.57 |
| 01/17/17 | CHECKCARD  0115 TACO BELL 20312 GREENSBORO  NC 24431067016206988001338 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694    . | -18.66 |
| 01/17/17 | CHECKCARD  0116 MCDONALD'S F11686 MARTINSVILLE VA 24427337016720027797022 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -8.70 |
| 01/17/17 | FOOD LION #253  01/17 #000439909 PURCHASE FOOD LION #2533     MARTINSVILLE  VA | -19.57 |
| 01/18/17 | CHECKCARD  0116 EXXONMOBIL   42029900 RIDGEWAY    VA 24164057017378003222018 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -29.44 |
| 01/23/17 | CHECKCARD  0120 ARBYS 7676 GREENSBORO   NC 24431067021838000001541 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -27.85 |
| 01/24/17 | CHECKCARD  0122 DELICIOUS BAKERY GREENSBORO  NC 24224437024101005220993 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -12.68 |
| 01/25/17 | CHECKCARD  0124 SQ *BO KNOWS WIRELE MARTINSVILLE VA 24492157024741374514788 CKCD 5732 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -68.44 |
| 01/25/17 | CHECKCARD  0124 US SUSHI - GREENSBORO GREENSBORO   NC 24269797025000793202712 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -66.60 |
| 01/25/17 | CHECKCARD  0124 US SUSHI - GREENSBORO GREENSBORO   NC 24269797025000793202894 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -11.21 |
| 01/25/17 | WM SUPERC Wal-  01/25 #000329253 PURCHASE WM SUPERC Wal-Mar  GREENSBORO    NC | -49.55 |
| 01/26/17 | CHECKCARD  0124 EXXONMOBIL   48133904 STOKESDALE NC 24164057025378016236443 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -32.27 |
| 01/26/17 | HARRIS TE 401   01/26 #000017218 PURCHASE HARRIS TE 401 PIS  GREENSBORO    NC | -84.10 |
| 01/27/17 | CHECKCARD  0125 WENDYS #6203 RIDGEWAY    VA 24445007026500422099868 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -7.63 |

*continued on the next page*

**Bank of America** 🇺🇸

## Your checking account

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/17 | CHECKCARD 0126 MCDONALD'S F13266 GREENSBORO  NC 24427337026720056084803 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -20.55 |
| 01/27/17 | GNC # 037 GNC  01/27 #000219777 PURCHASE GNC # 037 GNC 037  GREENSBORO   NC | -14.40 |
| 01/30/17 | CHECKCARD 0127 TACO BELL 4794 GREENSBORO  NC 24431067028200988300044 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -19.73 |
| 01/30/17 | CHECKCARD 0127 THE PORTERHOUSE BAR & G GREENSBORO  NC 24013397027003966314583 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -30.90 |
| **Subtotal for card account # XXXX XXXX XXXX 4694** | | **-$1,536.42** |

Card account # XXXX XXXX XXXX 9374

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/17 | CHECKCARD 1230 DIS*DISNEYSHOPPING.COM 800-328-0368 CA 24692166365000048193107 CKCD 5999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -197.23 |
| 01/03/17 | CHECKCARD 1229 DiningDash 336-847-6423 NC 24202986365980013865678 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -110.83 |
| 01/03/17 | CHECKCARD 1230 SQ *1-800-GOT-JUNK GREENSBORO  NC 24492156365741387912929 CKCD 4900 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -365.00 |
| 01/03/17 | CHECKCARD 1230 VIMEO.COM 646-470-8422 NY 24692166365000960522952 CKCD 8699 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -24.99 |
| 01/03/17 | CHECKCARD 1230 DIS*DISNEYSHOPPING.COM 800-328-0368 CA 24692166365000048234315 CKCD 5999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -95.58 |
| 01/03/17 | PAYPAL *BRITTA 12/30 #000220047 PURCHASE 2211 North First  San Jose    CA | -70.00 |
| 01/03/17 | PAYPAL *LALEY1 12/30 #000229751 PURCHASE 2211 North First  San Jose    CA | -65.00 |
| 01/03/17 | PAYPAL *NICKIL 12/31 #000912835 PURCHASE 2211 North First  San Jose    CA | -50.00 |
| 01/03/17 | PAYPAL *NACHON 12/31 #000926075 PURCHASE 2211 North First  San Jose    CA | -75.00 |
| 01/03/17 | PAYPAL *ENIDMO 12/31 #000926131 PURCHASE 2211 North First  San Jose    CA | -55.00 |
| 01/03/17 | CHECKCARD 0102 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067002083357542374 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.56 |
| 01/03/17 | COSTCO WHSE #0 12/31 #000531000 PURCHASE COSTCO WHSE #0339  GREENSBORO   NC | -567.57 |
| 01/03/17 | CHECKCARD 0101 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167001000725482805 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 01/03/17 | CHECKCARD 1231 COOK OUT WENDOVER 180 GREENSBORO  NC 24765017001006000287685 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.89 |
| 01/03/17 | CHECKCARD 0101 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167001000796603602 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -26.66 |
| 01/03/17 | PAYPAL *ELISAB 12/31 #000976087 PURCHASE 2211 North First  San Jose    CA | -55.00 |
| 01/03/17 | PAYPAL *ELISAB 12/31 #000921556 PURCHASE 2211 North First  San Jose    CA | -50.00 |
| 01/03/17 | PAYPAL *ANNAGR 12/31 #000589452 PURCHASE 2211 North First  San Jose    CA | -150.00 |
| 01/03/17 | CHECKCARD 1231 US SUSHI - GREENSBORO GREENSBORO  NC 24269797001500800269388 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 01/03/17 | CHECKCARD 1231 SONIC DRIVE IN #3164 GREENSBORO  NC 24427337001710042775969 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.89 |
| 01/03/17 | CHECKCARD 1231 COOK OUT #4 GREENSBORO  NC 24055237001200188402306 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.25 |
| 01/03/17 | PAYPAL *REBECC 01/01 #000058425 PURCHASE 2211 North First  San Jose    CA | -85.00 |
| 01/03/17 | CHECKCARD 0102 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167002000595734839 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.19 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/17 | CHECKCARD  0102 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067002083360309837 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.76 |
| 01/03/17 | PAYPAL *ALEKSR  01/01 #000633735 PURCHASE 2211 North First  San Jose     CA | -75.00 |
| 01/03/17 | PAYPAL *BUSHSE  01/01 #000418433 PURCHASE 2211 North First  San Jose     CA | -115.00 |
| 01/03/17 | PAYPAL *CNBLAN  01/01 #000642031 PURCHASE 2211 North First  San Jose     CA | -55.00 |
| 01/03/17 | CHECKCARD  0102 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167002000341763090 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.71 |
| 01/03/17 | CHECKCARD  0101 TACO BELL 4794 GREENSBORO   NC 24431067002200988300523 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.52 |
| 01/03/17 | CHECKCARD  0102 CHILI'S 1238 ECOMM olo.com        NC 24231687002400541686072 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -105.89 |
| 01/03/17 | CHECKCARD  0102 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167002000528662487 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 01/03/17 | PAYPAL *MHINES  01/02 #000535326 PURCHASE 2211 North First  San Jose     CA | -50.00 |
| 01/03/17 | PAYPAL *EANDME  01/02 #000216445 PURCHASE 2211 North First  San Jose     CA | -40.00 |
| 01/03/17 | PAYPAL *LUKEHU  01/02 #000216505 PURCHASE 2211 North First  San Jose     CA | -22.00 |
| 01/03/17 | CHECKCARD  0103 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167003000830999501 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.00 |
| 01/03/17 | PAYPAL *SBESCH  01/02 #000240137 PURCHASE 2211 North First  San Jose     CA | -60.00 |
| 01/03/17 | PAYPAL *MAXMAS  01/02 #000590645 PURCHASE 2211 North First  San Jose     CA | -80.00 |
| 01/03/17 | PAYPAL *JACKIE  01/02 #000590842 PURCHASE 2211 North First  San Jose     CA | -12.00 |
| 01/03/17 | PAYPAL *MSHARP  01/02 #000253748 PURCHASE 2211 North First  San Jose     CA | -65.00 |
| 01/03/17 | PAYPAL *EVERYT  01/02 #000253813 PURCHASE 2211 North First  San Jose     CA | -40.00 |
| 01/03/17 | PAYPAL *DESIRE  01/02 #000270870 PURCHASE 2211 North First  San Jose     CA | -40.00 |
| 01/03/17 | PAYPAL *MLAFLE  01/02 #000271437 PURCHASE 2211 North First  San Jose     CA | -48.00 |
| 01/03/17 | PAYPAL *STEFAN  01/02 #000106064 PURCHASE 2211 North First  San Jose     CA | -65.00 |
| 01/03/17 | TARGET T- 2701  01/03 #000019318 PURCHASE TARGET T- 2701 La Greensboro   NC | -125.53 |
| 01/03/17 | PAYPAL *ANNALE  01/03 #000438317 PURCHASE 2211 North First  San Jose     CA | -75.00 |
| 01/03/17 | PAYPAL *SMPARK  01/03 #000438510 PURCHASE 2211 North First  San Jose     CA | -70.00 |
| 01/04/17 | CHECKCARD  0102 TUMBLEBEES ULTIMATE GYM 336-6650662 NC 24559307003900093552067 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -310.00 |
| 01/04/17 | CHECKCARD  0102 WENDYS #6244 GREENSBORO   NC 24445007003500405755376 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.11 |
| 01/04/17 | CHECKCARD  0102 TACO BELL 4794 GREENSBORO   NC 24431067003200988300126 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -13.56 |
| 01/04/17 | CHECKCARD  0103 Amazon.com AMZN.COM/BILLWA 24692167003000059069887 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -101.41 |
| 01/04/17 | CHECKCARD  0103 Amazon.com AMZN.COM/BILLWA 24692167003000957859306 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -31.99 |
| 01/04/17 | CHECKCARD  0103 ONSTAR DATA PLAN - AT&T WWW.ATT.COM MI 24493987004799417860686 CKCD 4814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.00 |
| 01/04/17 | CHECKCARD  0103 NORTH CAROLINA PHYSICIA 919-8704480 NC 24755427003160039592838 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -150.00 |
| 01/04/17 | CHECKCARD  0103 Amazon.com AMZN.COM/BILLWA 24692167003000958083252 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -31.99 |
| 01/04/17 | PAYPAL *ASHLEY  01/03 #000465146 PURCHASE 2211 North First  San Jose     CA | -160.00 |
| 01/04/17 | KYLE'S N. ELM  01/04 #000451799 PURCHASE 3602 N. ELM STREE  GREENSBORO   NC | -82.48 |
| 01/04/17 | PAYPAL *HSTEWA  01/04 #000882260 PURCHASE 2211 North First  San Jose     CA | -65.00 |

*continued on the next page*

 **Bank of America**

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/17 | PAYPAL *HSTEWA  01/04 #000889790 PURCHASE 2211 North First  San Jose     CA | -70.00 |
| 01/04/17 | PAYPAL *ANDREA  01/04 #000911130 PURCHASE 2211 North First  San Jose     CA | -90.00 |
| 01/04/17 | PAYPAL *JAIMEL  01/04 #000574895 PURCHASE 2211 North First  San Jose     CA | -13.00 |
| 01/04/17 | PAYPAL *KYLADE  01/04 #000582025 PURCHASE 2211 North First  San Jose     CA | -55.00 |
| 01/04/17 | PAYPAL *TAMISU  01/04 #000261752 PURCHASE 2211 North First  San Jose     CA | -65.00 |
| 01/04/17 | PAYPAL *COURTZ  01/04 #000924112 PURCHASE 2211 North First  San Jose     CA | -44.00 |
| 01/05/17 | CHECKCARD  0103 TACO BELL 403 GREENSBORO  NC 24431067004200088301023 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.60 |
| 01/05/17 | CHECKCARD  0104 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167004000676856384 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.00 |
| 01/05/17 | CHECKCARD  0104 KEYS FOR KIDS MINISTRIE 616-6474500  MI 24512397005484400202836 CKCD 8398 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.99 |
| 01/05/17 | PAYPAL *CANTEL  01/05 #000950433 PURCHASE 2211 North First  San Jose     CA | -68.00 |
| 01/05/17 | PAYPAL *WSUMAL  01/05 #000950454 PURCHASE 2211 North First  San Jose     CA | -95.00 |
| 01/05/17 | PAYPAL *CANTEL  01/05 #000991246 PURCHASE 2211 North First  San Jose     CA | -48.00 |
| 01/05/17 | NNT BABIES R U  01/05 #000053974 PURCHASE 1214 BRIDFORD PKW  GREENSBORO     NC | -359.90 |
| 01/05/17 | USPS KIOSK 363  01/05 #000529438 PURCHASE USPS KIOSK 36320  GREENSBORO     NC | -6.85 |
| 01/05/17 | PAYPAL *LILLYB  01/05 #000742001 PURCHASE 2211 North First  San Jose     CA | -75.00 |
| 01/06/17 | CHECKCARD  0104 TACO BELL 4794 GREENSBORO  NC 24431067005200988300686 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.83 |
| 01/06/17 | CHECKCARD  0105 SVM*American Hm Shld 800-7764663  TN 24906417005034359665549 RECURRING CKCD 6300 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -256.07 |
| 01/06/17 | CHECKCARD  0105 SVM*American Hm Shld 800-7764663  TN 24906417005034359665150 RECURRING CKCD 6300 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.28 |
| 01/06/17 | CHECKCARD  0105 PC *American Girl 800-845-0005 WI 24610437005004089031200 CKCD 5964 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -18.54 |
| 01/06/17 | CHECKCARD  0105 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167005000368230517 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -13.86 |
| 01/06/17 | CHECKCARD  0105 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167005000461368289 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -53.36 |
| 01/06/17 | CHECKCARD  0105 USPS KIOSK 3632049551 GREENSBORO  NC 24445007006000672408954 CKCD 9402 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.15 |
| 01/06/17 | CHECKCARD  0105 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167005000522028740 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.84 |
| 01/06/17 | PAYPAL *SMMANT  01/05 #000105026 PURCHASE 2211 North First  San Jose     CA | -95.00 |
| 01/06/17 | PAYPAL *LEMARC  01/06 #000809283 PURCHASE 2211 North First  San Jose     CA | -8.00 |
| 01/06/17 | PAYPAL *CASEYD  01/06 #000372637 PURCHASE 2211 North First  San Jose     CA | -55.00 |
| 01/06/17 | PAYPAL *PALMER  01/06 #000393063 PURCHASE 2211 North First  San Jose     CA | -65.00 |
| 01/06/17 | PAYPAL *BRANDI  01/06 #000237473 PURCHASE 2211 North First  San Jose     CA | -30.00 |
| 01/09/17 | CHECKCARD  0106 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167006000870166828 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -93.99 |
| 01/09/17 | CHECKCARD  0106 SCRIBD.COM SAN FRANCISCOCA 24431067006026892380673 CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.99 |
| 01/09/17 | CHECKCARD  0105 THE DANCE CENTER OF GR 336-271-8177 NC 24269797006500646596882 RECURRING CKCD 7911 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -184.00 |

*continued on the next page*

Page 9 of 28

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/17 | CHECKCARD 0105 US SUSHI - GREENSBORO GREENSBORO   NC 24269797006500646596700 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -59.60 |
| 01/09/17 | CHECKCARD 0106 PAYPAL *SIMPLYSHELL 402-935-7733 CA 24492157006894543053584 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -77.48 |
| 01/09/17 | CHECKCARD 0106 PAYPAL *BEDBATHBEY 402-935-7733 NJ 24492157006894528067054 CKCD 5719 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -129.14 |
| 01/09/17 | CHECKCARD 0106 TACO BELL 4794 GREENSBORO   NC 24431067007200988300684 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -32.61 |
| 01/09/17 | CHECKCARD 0106 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067006083759736257 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.79 |
| 01/09/17 | CHECKCARD 0106 WAYFAIR*Wayfair wayfair.com MA 24906417006034402677722 CKCD 5965 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -177.18 |
| 01/09/17 | CHECKCARD 0106 CITY OF GSO-COLL DIV 336-373-2609 NC 24001757006207166501121 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.30 |
| 01/09/17 | CHECKCARD 0106 CITY OF GSO-COLL DIV 336-373-2609 NC 24001757006207166501139 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -207.53 |
| 01/09/17 | CHECKCARD 0106 JERSEY MIKES SUBS 3025 GREENSBORO   NC 24138297007091701000027 CKCD 5399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.08 |
| 01/09/17 | CHECKCARD 0107 TIV*TIVO SERVICE 877-367-8486 CA 24692167007000351584167 CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -149.99 |
| 01/09/17 | PAYPAL *HSTEWA 01/06 #000266844 PURCHASE 2211 North First   San Jose      CA | -70.00 |
| 01/09/17 | PAYPAL *AHENRY 01/07 #000968610 PURCHASE 2211 North First   San Jose      CA | -84.00 |
| 01/09/17 | PAYPAL *VANESS 01/07 #000970127 PURCHASE 2211 North First   San Jose      CA | -30.00 |
| 01/09/17 | PAYPAL *ELIZFI 01/07 #000327308 PURCHASE 2211 North First   San Jose      CA | -78.00 |
| 01/09/17 | PAYPAL *SJHITC 01/07 #000462006 PURCHASE 2211 North First   San Jose      CA | -90.00 |
| 01/09/17 | PAYPAL *THRASH 01/07 #000987310 PURCHASE 2211 North First   San Jose      CA | -75.00 |
| 01/09/17 | PAYPAL *ENIDMO 01/07 #000462571 PURCHASE 2211 North First   San Jose      CA | -45.00 |
| 01/09/17 | PAYPAL *ENIDMO 01/07 #000004618 PURCHASE 2211 North First   San Jose      CA | -85.00 |
| 01/09/17 | PAYPAL *NICKIL 01/07 #000474813 PURCHASE 2211 North First   San Jose      CA | -218.00 |
| 01/09/17 | CHECKCARD 0107 PAYPAL *LAS3CHICAS 402-935-7733 CA 24492157007894560040588 CKCD 8021 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.00 |
| 01/09/17 | PAYPAL *AMYOCO 01/07 #000145623 PURCHASE 2211 North First   San Jose      CA | -70.00 |
| 01/09/17 | PAYPAL *NICKIL 01/07 #000438303 PURCHASE 2211 North First   San Jose      CA | -80.00 |
| 01/09/17 | PAYPAL *JAYLEN 01/07 #000097768 PURCHASE 2211 North First   San Jose      CA | -48.00 |
| 01/09/17 | PAYPAL *PEPPER 01/08 #000131041 PURCHASE 2211 North First   San Jose      CA | -95.00 |
| 01/09/17 | PAYPAL *DEANNA 01/08 #000479544 PURCHASE 2211 North First   San Jose      CA | -52.00 |
| 01/09/17 | PAYPAL *TANCIN 01/08 #000559068 PURCHASE 2211 North First   San Jose      CA | -68.00 |
| 01/09/17 | CHECKCARD 0108 PAYPAL *CAITLINZRIC 402-935-7733 CA 24492157008894579802142 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -95.00 |
| 01/09/17 | PAYPAL *HI2U52 01/08 #000172699 PURCHASE 2211 North First   San Jose      CA | -192.00 |
| 01/09/17 | PAYPAL *KPMART 01/08 #000185307 PURCHASE 2211 North First   San Jose      CA | -28.00 |
| 01/09/17 | PAYPAL *JACQUI 01/08 #000541499 PURCHASE 2211 North First   San Jose      CA | -55.00 |
| 01/09/17 | CHECKCARD 0108 PAYPAL *JJ37 402-935-7733 CA 24492157008894588670076 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/09/17 | PAYPAL *KATIEC 01/08 #000236557 PURCHASE 2211 North First   San Jose      CA | -28.00 |
| 01/09/17 | PAYPAL *RESAHU 01/08 #000583497 PURCHASE 2211 North First   San Jose      CA | -30.00 |
| 01/09/17 | PAYPAL *EMERSO 01/08 #000583573 PURCHASE 2211 North First   San Jose      CA | -95.00 |
| 01/09/17 | PAYPAL *LRVANA 01/08 #000244349 PURCHASE 2211 North First   San Jose      CA | -65.00 |

continued on the next page

**Bank of America**   ≫

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/17 | PAYPAL *ELLENL  01/09 #000319508 PURCHASE 2211 North First  San Jose     CA | -65.00 |
| 01/10/17 | CHECKCARD  0109 PAYPAL *KPGUERR 402-935-7733 CA 24492157009894603949900 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 01/10/17 | CHECKCARD  0109 DEA REGISTRATION 202-307-7218 VA 24445007010600190667157 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -731.00 |
| 01/10/17 | CHECKCARD  0109 PAYPAL *KRISTIRIVER 402-935-7733 CA 24492157009894612262014 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/10/17 | CHECKCARD  0110 AMAZON MKTPLACE AMZN.COM/BILLWA 24692167010000903408522 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -149.45 |
| 01/10/17 | WU GM Financia  01/10 #000883094 PURCHASE WU GM FINANCIAL     Arlington     TX | -1,970.94 |
| 01/11/17 | CHECKCARD  0110 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067010083705197178 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -137.71 |
| 01/11/17 | MOBILE PURCHASE 0110  STARBUCKS CARD RELOAD 800-782-7282 WA | -50.00 |
| 01/11/17 | CHECKCARD  0110 Amazon.com AMZN.COM/BILLWA 24692167010000044692828 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.27 |
| 01/11/17 | CHECKCARD  0110 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167010000210878086 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.99 |
| 01/11/17 | CHECKCARD  0110 TIV*TIVO SERVICE 877-367-8486 CA 24692167010000976972966 CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.99 |
| 01/11/17 | CHECKCARD  0110 THE HONEST COMPANY, INC 310-917-9199 CA 24492157010715933632345 RECURRING CKCD 5999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.37 |
| 01/11/17 | CHECKCARD  0110 Polli Wogs Childrens Bo Greensboro   NC 24828247010980008885525 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -456.52 |
| 01/12/17 | CHECKCARD  0110 GOLDEN TOUCH CARWASH - GREENSBORO  NC 24269797011100213433479 CKCD 7542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -467.57 |
| 01/12/17 | CHECKCARD  0110 PAYPAL *JDLITTLE25 402-935-7733 CA 24492157011894650962737 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/12/17 | CHECKCARD  0110 PAYPAL *CAITLINZRIC 402-935-7733 CA 24492157011894650966498 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 01/12/17 | CHECKCARD  0111 DMV VEHICLE REG RENEWAL 919-715-7000 NC 24001757011083310011033 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -203.98 |
| 01/12/17 | CHECKCARD  0111 PAYPAL *PATTON 402-935-7733 CA 24492157011894665098857 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/12/17 | CHECKCARD  0111 PAYPAL *CHRISTENAND 402-935-7733 CA 24492157011894665412512 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/12/17 | CHECKCARD  0111 PAYPAL *AMYTHIBODAU 402-935-7733 CA 24492157011894669445443 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -175.00 |
| 01/13/17 | CHECKCARD  0111 TWC*TIME WARNER CABLE 910-763-4638 NC 24692167012000114222108 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -202.79 |
| 01/13/17 | CHECKCARD  0111 DiningDash 336-847-6423 NC 24202987012980013865640 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -152.74 |
| 01/13/17 | CHECKCARD  0112 DS SERVICES STANDARD CO 800-4928377  GA 24717057012260126532233 CKCD 5199 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.98 |
| 01/13/17 | CHECKCARD  0111 @ ELM ST. GRILL GREENSBORO   NC 24744557012130706504249 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -131.39 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/13/17 | CHECKCARD  0112 FACTOR75.COM 888-573-5727 IL 24492157012637004490957 RECURRING CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -142.99 |
| 01/13/17 | CHECKCARD  0112 STI INC. 212-957-7400 NY 24492157012637008479105 RECURRING CKCD 5732 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 01/13/17 | CHECKCARD  0112 PAYPAL *PMCCARTY 402-935-7733 CA 24492157012894685931292 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -68.00 |
| 01/13/17 | CHECKCARD  0112 PAYPAL *ACLARK4 402-935-7733 CA 24492157012894690227975 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -145.00 |
| 01/13/17 | CHECKCARD  0112 PAYPAL *ACLARK4 402-935-7733 CA 24492157012894690667881 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -41.46 |
| 01/13/17 | CHECKCARD  0112 HENRY COUNTY GENERAL DI MARTINSVILLE VA 24755427012170126060507 CKCD 9211 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -63.44 |
| 01/13/17 | CHECKCARD  0112 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167013000567186296 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -372.55 |
| 01/13/17 | CHECKCARD  0112 PAYPAL *PARKMOBILE 402-935-7733 GA 24492157012894697039506 CKCD 4789 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.35 |
| 01/17/17 | CHECKCARD  0112 MARATHON PETRO MARTINSVILLE VA 24299107013001782140475 CKCD 5541 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.30 |
| 01/17/17 | CHECKCARD  0112 PAYPAL *BROOKENORTH 402-935-7733 CA 24492157013894702355334 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 01/17/17 | CHECKCARD  0113 DISNEY RESORTS-RESE 4078285630  FL 24431067014893014413488 CKCD 3780 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -658.13 |
| 01/17/17 | CHECKCARD  0113 PAYPAL *ERIC 402-935-7733 CA 24492157013894718225695 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -175.00 |
| 01/17/17 | CHECKCARD  0113 DMV DRIVER LIC RENEWAL 919-715-7000 NC 24001757013083710047999 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/17/17 | CHECKCARD  0113 WENDYS #6241 GREENSBORO   NC 24445007014500501553607 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.15 |
| 01/17/17 | CHECKCARD  0113 PAYPAL *ASHLEYKCUSI 402-935-7733 CA 24492157014894731114784 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -90.00 |
| 01/17/17 | CHECKCARD  0113 PAYPAL *VIVIKATESCL 402-935-7733 CA 24492157014894731238666 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.00 |
| 01/17/17 | NETFLIX COM    01/14 #000516586 PURCHASE NETFLIX COM        LOS GATOS    CA | -29.87 |
| 01/17/17 | CHECKCARD  0114 FRONTIER AI J2KRYL 720-3744390  CO 24717057015580150025995 CKCD 3132 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -421.60 |
| 01/17/17 | CHECKCARD  0114 PAYPAL *CULINARY U 402-935-7733 CA 24492157014894742592408 CKCD 7392 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -250.00 |
| 01/17/17 | CHECKCARD  0114 DILISHI FROZEN YOGURT GREENSBORO   NC 24269797015500790735459 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -24.78 |
| 01/17/17 | CHECKCARD  0114 DiningDash 336-847-6423 NC 24202987015980013865688 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -100.27 |
| 01/17/17 | CHECKCARD  0114 PAYPAL *KARENLOKE 402-935-7733 CA 24492157014894749906502 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/17/17 | CHECKCARD  0114 PAYPAL *HALL83 402-935-7733 CA 24492157015894754143628 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 01/17/17 | CHECKCARD  0115 PAYPAL *SAMBMURPHY 402-935-7733 CA 24492157015894763304047 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 01/17/17 | CHECKCARD  0115 DiningDash 336-847-6423 NC 24202987016980013865612 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -56.90 |
| 01/17/17 | CHECKCARD  0116 AMAZON DIGITAL SVCS 866 866-216-1072 WA 24431067017083701316973 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.66 |

*continued on the next page*

**Bank of America** ⟫⟫

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/17 | CHECKCARD 0115 PAYPAL *ALHEINSOHN 402-935-7733 CA 24492157015894773453693 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 01/17/17 | CHECKCARD 0115 PAYPAL *SGAILEY 402-935-7733 CA 24492157016894777235319 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 01/17/17 | CHECKCARD 0116 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167016000509837805 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.58 |
| 01/17/17 | COSTCO WHSE #0 01/16 #000573605 PURCHASE COSTCO WHSE #0339 GREENSBORO   NC | -380.38 |
| 01/17/17 | NNT BABIES R U 01/16 #000054599 PURCHASE 1214 BRIDFORD PKW GREENSBORO   NC | -262.22 |
| 01/17/17 | CHECKCARD 0116 Polli Wogs Childrens Bo Greensboro   NC 24828247016980008885511 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -501.30 |
| 01/17/17 | CHECKCARD 0116 MCDONALD'S F13266 GREENSBORO   NC 24423370167200516665855 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.54 |
| 01/17/17 | HARRIS TEETER 01/17 #000957743 PURCHASE 1605 New Garden R Greensboro   NC | -119.47 |
| 01/17/17 | WHOLEFDS GFR # 01/17 #000955052 PURCHASE WHOLEFDS GFR #10 GREENSBORO   NC | -147.03 |
| 01/18/17 | CHECKCARD 0117 GOPRO PLUS 888-600-4659 CA 24493987017026823263569 CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.99 |
| 01/18/17 | CHECKCARD 0116 COOK OUT WENDOVER 180 GREENSBORO   NC 24765017017006000391281 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -18.41 |
| 01/18/17 | CHECKCARD 0116 PAYPAL *KAC831 402-935-7733 CA 24492157017894805328572 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 01/18/17 | CHECKCARD 0116 PAYPAL *BRITTANYNBA 402-935-7733 CA 24492157016894805261642 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/18/17 | CHECKCARD 0117 PAYPAL *MANDIEGBARR 402-935-7733 CA 24492157017894811596097 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 01/18/17 | CHECKCARD 0117 PAYPAL *MEREDITHDEL 402-935-7733 CA 24492157017894814186300 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 01/18/17 | CHECKCARD 0117 PAYPAL *KCARLYNSHAR 402-935-7733 CA 24492157017894816798755 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 01/18/17 | CHECKCARD 0117 PAYPAL *SOPHIASCLOS 402-935-7733 CA 24492157017894822013769 CKCD 5611 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.00 |
| 01/18/17 | CHECKCARD 0117 PAYPAL *11KAYLAMACA 402-935-7733 CA 24492157017894823784376 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/18/17 | CHECKCARD 0117 PAYPAL *MAEGANVICAR 402-935-7733 CA 24492157017894829112531 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 01/18/17 | CHECKCARD 0117 US SUSHI - GREENSBORO GREENSBORO   NC 24269797018000801653277 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.19 |
| 01/19/17 | CHECKCARD 0118 PAYPAL *STEPHANIEHS 402-935-7733 CA 24492157018894860738144 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.00 |
| 01/19/17 | CHECKCARD 0118 PAYPAL *ASHBURTT 402-935-7733 CA 24492157018894839751442 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -18.00 |
| 01/19/17 | CHECKCARD 0117 PAYPAL *HOME 402-935-7733 CA 24492157018894836161504 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.00 |
| 01/19/17 | CHECKCARD 0118 PAYPAL *VANDYKEAD 402-935-7733 CA 24492157018894839723136 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -18.00 |
| 01/19/17 | CHECKCARD 0118 PAYPAL *AWICKMAN80 402-935-7733 CA 24492157018894839726337 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits – continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/19/17 | CHECKCARD  0118 PAYPAL *BROOKETERRI 402-935-7733 CA 24492157018894839796926 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *MASTEVENS12 402-935-7733 CA 24492157018894839801106 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -26.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *DAWNFORD105 402-935-7733 CA 24492157018894839914206 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *AOHARA2210 402-935-7733 CA 24492157018894839862462 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *ETSY 402-935-7733 CA 24492157018894840169162 CKCD 5970 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -46.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *ECUPPLES20 402-935-7733 CA 24492157018894840332794 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *LXUSLADY08 402-935-7733 CA 24492157018894840587397 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *SWTSOUTHERN 402-935-7733 CA 24492157018894847167136 CKCD 5970 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *MARYCATHERI 402-935-7733 CA 24492157018894847177838 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/19/17 | CHECKCARD  0118 BP#9677634KYLE'S N. ELM GREENSBORO   NC 24122547018740018200406 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.43 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *STEHRERICA 402-935-7733 CA 24492157018894852479111 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *JAKENKRISPL 402-935-7733 CA 24492157018894854171401 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -24.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *AUTUMNTRAVI 402-935-7733 CA 24492157018894855067400 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *JESSICAKDEA 402-935-7733 CA 24492157018894855378963 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.00 |
| 01/19/17 | CHECKCARD  0118 PAYPAL *MEGANMWIMBE 402-935-7733 CA 24492157018894859530445 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -18.00 |
| 01/20/17 | CHECKCARD  0118 WENDYS #6244 GREENSBORO   NC 24445007019500441113624 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -17.13 |
| 01/20/17 | CHECKCARD  0118 TACO BELL 4794 GREENSBORO   NC 24431067019200988300227 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.90 |
| 01/20/17 | CHECKCARD  0119 ACL NJCL NATIONAL LATIN 888-378-7721 VA 24435657020206637901886 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/20/17 | CHECKCARD  0119 FACTOR75.COM 888-573-5727 IL 24492157019637007599039 RECURRING CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -142.99 |
| 01/20/17 | CHECKCARD  0119 PAYPAL *KTHACKER91 402-935-7733 CA 24492157019894871062681 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.00 |
| 01/20/17 | CHECKCARD  0119 PAYPAL *CARISSANICO 402-935-7733 CA 24492157019894873229239 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -17.00 |
| 01/20/17 | CHECKCARD  0119 PAYPAL *AMBERBRANTL 402-935-7733 CA 24492157019894873203697 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.00 |
| 01/20/17 | CHECKCARD  0119 PAYPAL *KENDALLHRAB 402-935-7733 CA 24492157019894873308975 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/20/17 | CHECKCARD  0119 PAYPAL *JENNT1018 402-935-7733 CA 24492157019894872973274 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/20/17 | CHECKCARD  0119 PAYPAL *EVERYTHINGU 402-935-7733 CA 24492157019894875001107 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |

*continued on the next page*

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/23/17 | CHECKCARD 0120 FEDEX 785370070032 MEMPHIS     TN 24164077020741230984820 CKCD 4215 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.75 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *RICHARDSGOO 402-935-7733 CA 24492157020894917631363 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *KRISTINWNZL 402-935-7733 CA 24492157020894917652211 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/23/17 | CHECKCARD 0119 PAYPAL *DIANAVILLAK 402-935-7733 CA 24492157020894890189959 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -125.00 |
| 01/23/17 | CHECKCARD 0119 PAYPAL *DANAMHARTLE 402-935-7733 CA 24492157020894890612653 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.00 |
| 01/23/17 | CHECKCARD 0119 PAYPAL *ABBIETHOMAS 402-935-7733 CA 24492157020894892088902 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/23/17 | CHECKCARD 0119 PAYPAL *AUBRED 402-935-7733 CA 24492157020894892371654 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/23/17 | CHECKCARD 0119 PAYPAL *DURDENFAMIL 402-935-7733 CA 24492157020894892384855 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/23/17 | CHECKCARD 0119 PAYPAL *PAIGEVANTRE 402-935-7733 CA 24492157020894892725818 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/23/17 | CHECKCARD 0121 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167021000106242436 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.86 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *MILAMARTINR 402-935-7733 CA 24492157020894897755349 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *LAURAWHITNE 402-935-7733 CA 24492157020894897806597 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/23/17 | CHECKCARD 0120 RECOVERYTREK LLC 7579439800  VA 24492157020894902868061 CKCD 8099 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *LILSUES 402-935-7733 CA 24492157020894903134729 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *QNIQUE 402-935-7733 CA 24492157020894903101991 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157020894907695980 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157020894908037786 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -48.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *MDUHON1 402-935-7733 CA 24492157020894911627078 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *HOLLYRHIGGI 402-935-7733 CA 24492157020894911696206 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -145.00 |
| 01/23/17 | CHECKCARD 0120 TACO BELL 4794 GREENSBORO   NC 24431067021200988302039 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.38 |
| 01/23/17 | CHECKCARD 0120 PAYPAL *AYLA1323 402-935-7733 CA 24492157021894918729421 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/23/17 | CHECKCARD 0121 PAYPAL *TIFFANY946 402-935-7733 CA 24492157021894925223327 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -250.00 |
| 01/23/17 | CHECKCARD 0121 PAYPAL *BRITTANYNBA 402-935-7733 CA 24492157021894926927777 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/23/17 | CHECKCARD 0121 IRON HEN CAFE GREENSBORO   NC 24269797022000790210448 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -101.13 |
| 01/23/17 | CHECKCARD 0121 PAYPAL *BASTIAN16 402-935-7733 CA 24492157021894937871469 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/23/17 | CHECKCARD 0121 PIZZA HUT #31215 800-843-4306 NC 24231687022200788400484 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.04 |
| 01/23/17 | CHECKCARD 0121 PAYPAL *FRANKLINBAB 402-935-7733 CA 24492157022894942464895 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -68.00 |
| 01/23/17 | CHECKCARD 0123 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167023000131582986 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -115.96 |
| 01/23/17 | CHECKCARD 0122 PAYPAL *BROWNS 402-935-7733 CA 24492157022894957654604 CKCD 5699 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 01/23/17 | CHECKCARD 0122 PAYPAL *JOHNGILES81 402-935-7733 CA 24492157022894957663860 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/23/17 | CHECKCARD 0122 PAYPAL *LEISHASOUTH 402-935-7733 CA 24492157022894960314808 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -115.00 |
| 01/23/17 | CHECKCARD 0122 PAYPAL *TILLY6045 402-935-7733 CA 24492157022894964177367 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/23/17 | CHECKCARD 0122 PAYPAL *LEISHASOUTH 402-935-7733 CA 24492157022894962240472 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -120.00 |
| 01/23/17 | DEEP ROOTS MAR 01/23 #000970960 PURCHASE DEEP ROOTS MARKET  GREENSBORO   NC | -5.50 |
| 01/24/17 | CHECKCARD 0122 DISNEY RESORTS-WDW 4078285630  FL 24431067023893023434557 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -176.00 |
| 01/24/17 | CHECKCARD 0122 DISNEY RESORTS-WDW 4078285630  FL 24431067023893023434557 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -284.00 |
| 01/24/17 | CHECKCARD 0123 PAYPAL *JAYMEKWEIS 402-935-7733 CA 24492157023894995935303 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -175.00 |
| 01/24/17 | CHECKCARD 0123 PAYPAL *MCOOKSTEW 402-935-7733 CA 24492157023894995396712 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -129.00 |
| 01/24/17 | CHECKCARD 0123 PAYPAL *SMAY0515 402-935-7733 CA 24492157023894995753722 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 01/24/17 | CHECKCARD 0122 DiningDash 336-847-6423 NC 24202987023980013865654 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -52.24 |
| 01/24/17 | CHECKCARD 0123 SOUTHWESTERN VA GAS CO 276-6325662  VA 24060907023900011070296 CKCD 4900 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -400.00 |
| 01/24/17 | CHECKCARD 0123 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157023894986180752 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.00 |
| 01/24/17 | CHECKCARD 0123 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157023894986340505 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -67.00 |
| 01/24/17 | CHECKCARD 0123 PAYPAL *MURDOCKANDR 402-935-7733 CA 24492157023894988666782 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.00 |
| 01/24/17 | HOB-LOB #315 1 01/24 #000709202 PURCHASE HOB-LOB #315 1317  Greensboro   NC | -43.69 |
| 01/25/17 | CHECKCARD 0123 PAYPAL *TILLY6045 402-935-7733 CA 24492157024894996799020 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/25/17 | CHECKCARD 0124 COSTCO GAS #0339 GREENSBORO   NC 24431067025898000439824 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -68.45 |
| 01/25/17 | USPS KIOSK 363 01/25 #000612945 PURCHASE USPS KIOSK 36320  GREENSBORO   NC | -10.45 |
| 01/26/17 | CHECKCARD 0125 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167025000511858764 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.08 |
| 01/26/17 | CHECKCARD 0125 VBS*VONAGE BUSINESS 866-901-0242 GA 24692167025000731982667 RECURRING CKCD 4814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -66.14 |

continued on the next page

**Bank of America** 🦅

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/26/17 | CHECKCARD 0124 PAYPAL *WETNWILDEME 402-935-7733 NC 24492157025894029660107 CKCD 7929 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.98 |
| 01/26/17 | CHECKCARD 0125 PAYPAL *SFULLER0330 402-935-7733 CA 24492157025894043229012 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 01/26/17 | CHECKCARD 0125 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167025000634887401 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -210.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *CHRISTIANBO 402-935-7733 MA 24492157026894061720073 CKCD 5973 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -67.19 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157026894081532599 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.50 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157026894081553215 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.50 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157026894081609736 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.50 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157026894081586959 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.50 |
| 01/27/17 | CHECKCARD 0125 TACO BELL 4794 GREENSBORO  NC 24431067026200988301929 CKCD 5814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.51 |
| 01/27/17 | CHECKCARD 0125 PAYPAL *CONSTANCEAD 402-935-7733 CA 24492157026894055623002 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -38.00 |
| 01/27/17 | CHECKCARD 0126 FACTOR75.COM 888-573-5727 IL 24492157026637006152518 RECURRING CKCD 5499 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -142.99 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *HIMAY414 402-935-7733 CA 24492157026894061282611 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *JULYNOVERST 402-935-7733 CA 24492157026894062840318 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *RACHELANDWE 402-935-7733 CA 24492157026894063165830 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 01/27/17 | CHECKCARD 0127 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167027000424691417 CKCD 5735 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 01/27/17 | CHECKCARD 0126 FRONTIER AI E9GC9Q 720-3744390 CO 24717057027580270082385 CKCD 3132 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -574.50 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *AMANDALYNL 402-935-7733 CA 24492157026894070435143 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *DANIELLEBED 402-935-7733 CA 24492157026894070822191 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -38.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *KARAKOCH 402-935-7733 CA 24492157026894073383308 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -24.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *LAURENMARCU 402-935-7733 CA 24492157026894073173451 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *LAURENMARCU 402-935-7733 CA 24492157026894077395720 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -125.00 |
| 01/27/17 | CHECKCARD 0127 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167027000466244844 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.52 |
| 01/27/17 | CHECKCARD 0126 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157026894081287640 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.50 |

*continued on the next page*

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/27/17 | CHECKCARD  0126 PAYPAL *WELLDRESSED 402-935-7733 LA 24492157026894081509746 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.50 |
| 01/30/17 | CHECKCARD  0126 DISNEY RESORTS-RESE 4078285630  FL 24431067027893027413488 CKCD 3780 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -799.31 |
| 01/30/17 | CHECKCARD  0126 DiningDash 336-847-6423 NC 24202987027980013865601 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -98.18 |
| 01/30/17 | CHECKCARD  0127 PAYPAL *CELESTEB 402-935-7733 CA 24492157027894111410245 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.00 |
| 01/30/17 | CHECKCARD  0127 PAYPAL *JAMIEBOLLIN 402-935-7733 CA 24492157027894083247500 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/30/17 | CHECKCARD  0127 HLU*Hulu 54465045-U HULU.COM/BILLCA 24906417027035145665028 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.99 |
| 01/30/17 | CHECKCARD  0127 PAYPAL *ONSECONDTHO 402-935-7733 CA 24492157027894089848699 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -99.00 |
| 01/30/17 | CHECKCARD  0127 PP*SALONSOPHIS KERNERSVILL  NC 24492157027894093311650 CKCD 7298 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -107.00 |
| 01/30/17 | CHECKCARD  0127 PAYPAL *RACHELLYNNT 402-935-7733 CA 24492157027894094061551 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -98.00 |
| 01/30/17 | CHECKCARD  0127 PIEDMONT NATURAL GAS 800-7527504  NC 24073147029900019032050 CKCD 4900 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -347.68 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *TIFFANIEYEH 402-935-7733 CA 24492157028894119948070 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *MLDERAPER 402-935-7733 CA 24492157028894137470263 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.00 |
| 01/30/17 | CHECKCARD  0128 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067028083316590399 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.33 |
| 01/30/17 | CHECKCARD  0127 DiningDash 336-847-6423 NC 24202987029980013865690 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -42.59 |
| 01/30/17 | CHECKCARD  0128 STAMPS.COM 855-608-2677 CA 24692167028000257773307 RECURRING CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.99 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *HI2U52 402-935-7733 CA 24492157028894119518261 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -64.00 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *ASHLEYMAZZE 402-935-7733 CA 24492157028894119829213 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *TARAANNBECK 402-935-7733 CA 24492157028894119844774 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *LILMCCAFF 402-935-7733 CA 24492157028894119851639 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -69.00 |
| 01/30/17 | CHECKCARD  0128 DiningDash 336-847-6423 NC 24202987029980013865625 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -48.66 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *DOWNTOWNDIV 402-935-7733 CA 24492157028894124544195 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -190.00 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *EDORAN 402-935-7733 CA 24492157028894128122873 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -62.00 |
| 01/30/17 | CHECKCARD  0128 CHATBOOKS 8554242825   UT 24492157029637001869535 CKCD 5734 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *ANSLEYSSKIN 402-935-7733 CA 24492157029894162220046 CKCD 7298 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -206.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *GREIGFAMILY 402-935-7733 CA 24492157029894162177915 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |

*continued on the next page*

# Bank of America

## Your checking account

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/30/17 | CHECKCARD  0128 DiningDash 336-847-6423 NC 24202987029980013865641 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -56.54 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *K9REBEL 402-935-7733 CA 24492157028894134726212 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 01/30/17 | CHECKCARD  0128 PAYPAL *HI2U52 402-935-7733 CA 24492157028894134740262 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -83.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *VANDERHASSE 402-935-7733 CA 24492157029894144310543 CKCD 5971 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -100.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *MNMTENN 402-935-7733 CA 24492157029894153806209 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -160.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *MICSHELLY 402-935-7733 CA 24492157029894153814823 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *MNMTENN 402-935-7733 CA 24492157029894153825027 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *PCOBBOD 402-935-7733 CA 24492157029894158140398 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -140.00 |
| 01/30/17 | CHECKCARD  0129 PAYPAL *MICHELLEJDE 402-935-7733 CA 24492157029894160305948 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 01/30/17 | BURGER KING #1  01/30 #000352279 PURCHASE 4209 W WENDOVER A  GREENSBORO    NC | -7.57 |
| 01/31/17 | CHECKCARD  0130 LEAGUETOOLBOX LLC 888-757-8889 AZ 24692167030000225261514 CKCD 7399 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -92.25 |
| 01/31/17 | CHECKCARD  0129 DiningDash 336-847-6423 NC 24202987030980013865622 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -44.00 |
| 01/31/17 | CHECKCARD  0129 DiningDash 336-847-6423 NC 24202987030980013865655 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -32.12 |
| 01/31/17 | CHECKCARD  0129 PAYPAL *CHARMEDWIFE 402-935-7733 CA 24492157030894162760030 CKCD 5611 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 01/31/17 | CHECKCARD  0129 PAYPAL *TIFFANYHAUP 402-935-7733 CA 24492157030894163238036 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -145.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *MANDYSATTER 402-935-7733 CA 24492157030894172374582 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *BABYS DEN 402-935-7733 CA 24492157030894175373003 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -287.57 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *CELESTEB 402-935-7733 CA 24492157030894173689574 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -20.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *CELESTEB 402-935-7733 CA 24492157030894174468267 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *MOLLYROSE89 402-935-7733 CA 24492157030894177694224 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *JENNIFERTUR 402-935-7733 CA 24492157030894177713248 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *CRSNCRSTI 402-935-7733 CA 24492157030894180471883 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *ASHLEIGHMCG 402-935-7733 CA 24492157030894180475074 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 01/31/17 | CHECKCARD  0130 PAYPAL *NIKEJAMES 402-935-7733 CA 24492157030894184127374 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |

continued on the next page

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/17 | CHECKCARD 0130 PAYPAL *BAMANICHOLE 402-935-7733 CA 24492157030894189550497 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 01/31/17 | CHECKCARD 0130 PAYPAL *BLAKE540285 402-935-7733 CA 24492157030894191387862 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| | Subtotal for card account # XXXX XXXX XXXX 9374 | -$31,020.55 |
| | **Total withdrawals and other debits** | **-$44,423.65** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 01/03/17 | 1085 | -2,700.00 | | 01/20/17 | 1099* | -750.00 |
| 01/09/17 | 1092* | -4,460.00 | | 01/23/17 | 1102* | -3,803.92 |
| 01/30/17 | 1093 | -4,460.00 | | 01/20/17 | 1106* | -4,000.00 |
| | | | | **Total checks** | | **-$20,173.92** |
| | | | | **Total # of checks** | | **6** |

*  *There is a gap in sequential check numbers*

## Service fees

Based upon the activity below, the monthly fee on your Business Advantage checking account was waived for the statement period ending 12/30/16:

| You are an active user of one of the following services | OR | At least one of the following occurred during the previous month | |
|---|---|---|---|
| ☑ Bank of America Merchant Services | | ◯ $2,500+ | in net new purchases on a linked Business credit card |
| ◯ Payroll Services | | ☑ $15,000+ | average monthly balance in primary checking account |
| | | ◯ $35,000+ | combined average monthly balance in linked business accounts |

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/03/17 | Cash Deposit Processing | -22.80 |
| **Total service fees** | | **-$22.80** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | 16,163.30 | 01/05 | 29,685.73 | 01/10 | 16,754.74 |
| 01/03 | 23,369.34 | 01/06 | 29,580.03 | 01/11 | 20,341.07 |
| 01/04 | 22,709.01 | 01/09 | 19,658.73 | 01/12 | 19,627.86 |

*continued on the next page*

**Bank of America**

**Your checking account**

DBA PRIORITY URGENT CARE | Account # 4350 3692 4440 | January 1, 2017 to January 31, 2017

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/13 | 18,428.39 | 01/20 | 28,047.34 | 01/26 | 34,135.36 |
| 01/17 | 23,617.99 | 01/23 | 27,507.24 | 01/27 | 32,962.88 |
| 01/18 | 30,856.79 | 01/24 | 26,487.63 | 01/30 | 25,106.91 |
| 01/19 | 33,647.36 | 01/25 | 31,152.93 | 01/31 | 22,935.77 |

This page intentionally left blank

**Bank of America**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 1, 2017 to January 31, 2017

## Check images

**Account number: 4350 3692 4440**

Check number: 1085   |   Amount:  $2,700.00



Check number: 1092   |   Amount:  $4,460.00



Check number: 1093   |   Amount:  $4,460.00



Check number: 1099   |   Amount:  $750.00



Check number: 1102   |   Amount:  $3,803.92



Check number: 1106   |   Amount:  $4,000.00



Page 23 of 28

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   January 8, 2017 to January 31, 2017

This page intentionally left blank

This page intentionally left blank

Amount:        $3,270.00                Sequence Number: 152240210
Account:       435036924440            Capture Date:    01/03/2017
Bank Number:   58153700                Check Number:    3721294020

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Bank of America

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/03/2017 | 0152240210 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $3,270.00              Sequence Number: 152240211
Account:       1006170000442         Capture Date:    01/03/2017
Bank Number: 53856001                Check Number:    372129098
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:
Date           Sequence          Bank #       Endrs Type    TRN    RRC    Bank Name
01/03/2017   0152240211        11000138    Rtn Loc/BOFD   Y                BANK OF AMERICA, NA
```

```
Amount:       $11,150.00          Sequence Number: 2352387044
Account:      435036924440        Capture Date:    01/03/2017
Bank Number:  58153700            Check Number:    3721293109
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/03/2017 | 2352387044 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $5,950.00              Sequence Number: 2352387045
Account:       1006170000442         Capture Date:    01/03/2017
Bank Number: 53856001                Check Number:    372129098

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/03/2017 | 2352387045 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $5,200.00 | Sequence Number: | 2352387046 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 01/03/2017 |
| Bank Number: | 53856001 | Check Number: | 372129098 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/03/2017 | 2352387046 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $8,990.00 | Sequence Number: | 452588988 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 01/05/2017 |
| Bank Number: | 58153700 | Check Number: | 3712048104 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.

 **Bank of America**

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/05/2017 | 0452588988 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $2,260.00 | Sequence Number: | 452588989 |
| Account: | 1006170000442 | Capture Date: | 01/05/2017 |
| Bank Number: | 53856001 | Check Number: | 371204071 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/05/2017 | 0452588989 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $4,700.00 | Sequence Number: | 452588990 |
| Account: | 1006170000442 | Capture Date: | 01/05/2017 |
| Bank Number: | 53856001 | Check Number: | 371204071 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/05/2017 | 0452588990 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $2,030.00                Sequence Number: 452588991

Account:       1006170000442           Capture Date:     01/05/2017

Bank Number: 53856001                  Check Number:     371204071

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/05/2017 | 0452588991 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | |
|---|---|
| Amount: $4,200.00 | Sequence Number: 4642387699 |
| Account: 435036924440 | Capture Date: 01/11/2017 |
| Bank Number: 54053013 | Check Number: 0 |

**Bank of America** 　　　　　**Out of State Counter Deposit** 　　　　　**CREDIT**

1. Verify the customer name and account number on-line.
2. Mark the State Code for the domicile state/ entity of the account.
3. Write the 2-digit number in the Proof Code box below.

Name  Joel Smithers

Address  7133 W. Friendly Ave #19

City/State/Zip  Greensboro NC 27410

X

SIGN HERE IF CASH RECEIVED FROM DEPOSIT

Location/Store/Serial # (For Business customers only)

Proof Code Account Number

435036924440

Date

PLEASE COMPLETE ALL INFORMATION AND PRESENT IDENTIFICATION.
All items received subject to terms and conditions of applicable laws, regulations and deposit agreement.

Telephone (　　　)

Deposits may not be available for immediate withdrawal.

| | |
|---|---|
| Cash ▶ | 4200.00 |
| Checks ▶ | |
| Subtotal ▶ | 4200.00 |
| Less Cash ▶ | |
| Total Deposit $ | 4200.00 |

**For use by Business Support Units**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AZ | 82 | 540860137 | (ck/sa) | ME | 88 | 540090130 | (ck/sa) | OR | 97 540920132 (ck/sa) |
| AR | 36 | 540710135 | (ck/sa) | MD | 52 | 540520134 | (ck/sa) | PA | 49 540120136 (ck/sa) |
| CA | 84 | 540930135 | (ck/sa) | MA | 77 | 540100130 | (ck/sa) | RI | 72 540080137 (ck/sa) |
| CT | 76 | 540070134 | (ck/sa) | MI | 30 | 540350139 | (ck/sa) | SC | 63 540430137 (ck/sa) |
| FL | 79 | 540590135 | (ck/sa) | MO | 34 | 540430130 | (ck/sa) | TN | 63 540630134 (ck/sa) |
| GA | 58 | 540580132 | (ck/sa) | NV | 87 | 540880133 | (ck/sa) | TX | 74 540740134 (ck/sa) |
| ID | 86 | 540820135 | (ck/sa) | NH | 61 | 540030132 | (ck/sa) | VA | 53 540530137 (ck/sa) |
| IL | 32 | 540330133 | (ck/sa) | NJ | 55 | 540060131 | (ck/sa) | DC | 50 540500138 (ck/sa) |
| IN | 31 | 540360132 | (ck/sa) | NM | 38 | 540850134 | (ck/sa) | WA | 99 540890136 (ck/sa) |
| IA | 33 | 540420137 | (ck/sa) | NY | 81 | 540040135 | (ck/sa) | Customer Connection CC 90 540900136 |
| KS | 35 | 540480135 | (ck/sa) | | | | | | |

Seq:0016 0f911/540560136
BAT:230963 CC:0030639900
WT:01 LTPS:Jacksonville
BC:North Elm Village BC NC4-216

OR Seq 16
PA Batch: 230963
SC Date: 01/11/2017

Customer Connection CC   90   540900136
Tran 00044  01/11/2017 .  15:26
Entity NNC  CC 0639900 Tlr 00005
Account    ********4440
R/T# 540530137
Deposit                    $4,200.00

IntRef    1TVDA23T9H4VC57505A415

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/11/2017 | 4642387699 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:      $4,200.00          Sequence Number: 4642387700
Account:     639900005          Capture Date:    01/11/2017
Bank Number: 54556011           Check Number:    38026
```

 **Bank of America**

**Cash In – Debit**

NORTH ELM VILLAGE

TELLER NO. 005

```
Tran 00044   01/11/2017   15:26
Entity NNC  CC 0639900 Tlr 00005
Account       435036924440
R/T# 540530137
Cash In                    $4,200.00
```

⑈038026⑈ ⑆545560115⑆ 0639900 005⑈

Seq: 17
Batch: 236963
Date: 01/11/17

```
Seq:00017 01/11/17
BAT:236963 CC:0010639900
WT:01 LTPS:Jacksonville
8C:North Elm Village BC NC4-216
```

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/11/2017 | 4642387700 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $9,395.00 | Sequence Number: | 2052111141 |
| Account: | 435036924440 | Capture Date: | 01/17/2017 |
| Bank Number: | 58153700 | Check Number: | 3723532843 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/17/2017 | 2052111141 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $5,000.00

Account:       1006170000442

Bank Number: 53856001

Sequence Number: 2052111142

Capture Date:    01/17/2017

Check Number:    372353680

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/17/2017 | 2052111142 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:          $3,090.00

Account:         1006170000442

Bank Number: 53856001

Sequence Number: 2052111143

Capture Date:    01/17/2017

Check Number:    372353680

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 01/17/2017 | 2052111143 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $1,305.00 | Sequence Number: | 2052111144 |
| Account: | 1006170000442 | Capture Date: | 01/17/2017 |
| Bank Number: | 53856001 | Check Number: | 372353680 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/17/2017 | 2052111144 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $8,540.00 | | Sequence Number: | 2552409612 |
|---|---|---|---|---|
| Account: | 435036924440 | | Capture Date: | 01/18/2017 |
| Bank Number: | 58153700 | | Check Number: | 3712043512 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Bank of America**

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/18/2017 | 2552409612 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $1,000.00 | | Sequence Number: | 2552409613 |
|---|---|---|---|---|
| Account: | 1006170000442 | | Capture Date: | 01/18/2017 |
| Bank Number: | 53856001 | | Check Number: | 371204075 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/18/2017 | 2552409613 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $2,370.00 | Sequence Number: | 2552409614 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 01/18/2017 |
| Bank Number: | 53856001 | Check Number: | 371204075 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/18/2017 | 2552409614 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $3,520.00 | | Sequence Number: | 2552409615 |
|---|---|---|---|---|
| Account: | 1006170000442 | | Capture Date: | 01/18/2017 |
| Bank Number: | 53856001 | | Check Number: | 371204075 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/18/2017 | 2552409615 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $1,030.00 | Sequence Number: | 2552409616 |
| Account: | 1006170000442 | Capture Date: | 01/18/2017 |
| Bank Number: | 53856001 | Check Number: | 371204075 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/18/2017 | 2552409616 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $620.00              Sequence Number: 2552409617
Account:       1006170000442        Capture Date:     01/18/2017
Bank Number: 53856001               Check Number:     371204075
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/18/2017 | 2552409617 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:         $3,120.00          Sequence Number: 352487038

Account:        435036924440       Capture Date:    01/19/2017

Bank Number: 58153700              Check Number:    3721292348

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/19/2017 | 0352487038 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:          $1,340.00          Sequence Number: 352487039
Account:         1006170000442      Capture Date:    01/19/2017
Bank Number: 53856001               Check Number:    372129103
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:
Date        Sequence        Bank #        Endrs Type    TRN   RRC   Bank Name
01/19/2017  0352487039      11000138      Rtn Loc/BOFD  Y           BANK OF AMERICA, NA
```

| Amount: | $1,780.00 | Sequence Number: | 352487040 |
|---------|-----------|------------------|-----------|
| Account: | 1006170000442 | Capture Date: | 01/19/2017 |
| Bank Number: | 53856001 | Check Number: | 372129103 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/19/2017 | 0352487040 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $5,840.00               Sequence Number: 852632447
Account:       435036924440            Capture Date:    01/23/2017
Bank Number: 58153700                  Check Number:    3721294209

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/23/2017 | 0852632447 . | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:      $4,800.00          Sequence Number: 852632448
Account:     1006170000442      Capture Date:    01/23/2017
Bank Number: 53856001           Check Number:    372129104
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date         Sequence        Bank #      Endrs Type    TRN   RRC    Bank Name
01/23/2017   0852632448      11000138    Rtn Loc/BOFD  Y            BANK OF AMERICA, NA
```

| Amount: | $1,040.00 | Sequence Number: | 852632449 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 01/23/2017 |
| Bank Number: | 53856001 | Check Number: | 372129104 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/23/2017 | 0852632449 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $4,520.00           Sequence Number: 1252637614
Account:       435036924440        Capture Date:    01/25/2017
Bank Number: 58153700              Check Number:    3712046336
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date        Sequence       Bank #      Endrs Type      TRN    RRC    Bank Name
01/25/2017  1252637614     11000138    Rtn Loc/BOFD    Y             BANK OF AMERICA, NA
```

| | | | |
|---|---|---|---|
| Amount: | $3,260.00 | Sequence Number: | 1252637615 |
| Account: | 1006170000442 | Capture Date: | 01/25/2017 |
| Bank Number: 53856001 | | Check Number: | 371204077 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/25/2017 | 1252637615 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $920.00 | Sequence Number: | 1252637616 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 01/25/2017 |
| Bank Number: | 53856001 | Check Number: | 371204077 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



.

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/25/2017 | 1252637616 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $340.00              Sequence Number: 1252637617

Account:       1006170000442       Capture Date:    01/25/2017

Bank Number: 53856001              Check Number:    371204077

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/25/2017 | 1252637617 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $3,460.00 | Sequence Number: | 1452319166 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 01/26/2017 |
| Bank Number: | 58153700 | Check Number: | 3721295971 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/26/2017 | 1452319166 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $3,460.00                 Sequence Number: 1452319167

Account:       1006170000442            Capture Date:    01/26/2017

Bank Number: 53856001                   Check Number:    372129105

# General Ledger

The image of the item that you are attempting to view was processed as a paperless
item. This generated image will serve as the image on record. Thank you for banking
with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/26/2017 | 1452319167 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $2,700.00 | Sequence Number: | 9592261038 |
| Account: | 435036924440 | Capture Date: | 01/03/2017 |
| Bank Number: | 05100001 | Check Number: | 1085 |

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**
7133 W. FRIENDLY AVE APT E
GREENSBORO NC 27410-6293

06-15

1085

68-1/510 VA
5554

DATE 1/1/17

PAY TO THE ORDER OF Buffalo Street Investments $ 2,700.00

Two Thousand Seven hundred dollars & 00 DOLLARS

Bank of America
ACH R/T 051000017

FOR Jan Rent - Tapwater

⑈00 1085⑈ ⑆05 10000 17⑆ 435036924440⑈

**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/03/2017 | 009592261038 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 01/03/2017 | 000000489470049 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |

| | | | |
|---|---|---|---|
| Amount: | $4,460.00 | Sequence Number: | 5392847891 |
| Account: | 435036924440 | Capture Date: | 01/09/2017 |
| Bank Number: | 05100001 | Check Number: | 1092 |

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6203

08-16

1092

68-1/510 VA
6354

DATE 1/1/17

PAY TO THE ORDER OF  Jody miller                               $ 4460.00

Four Thousand four hundred sixty dollars o⁰⁰/₁₀₀  DOLLARS

**Bank of America**
ACH R/T 051000017

FOR  Jan-Rent+SCH

⑈00⑈092⑈  ⑈051000017⑈  435036924440⑈

PAY TO THE ORDER OF
BRANCH BANKING AND TRUST CO
ARLINGTON VIRGINIA
▲ 051404260 ▲
FOR DEPOSIT ONLY
JUDITH L MILLER
0X062X4569653

**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/09/2017 | 2104968391 | 53101121 | Rtn Loc/BOFD | Y | | BRANCH BNKG AND TRUS |
| 01/09/2017 | 005392847891 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

| Amount: | $4,460.00 | Sequence Number: | 4392258853 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 01/30/2017 |
| Bank Number: | 05100001 | Check Number: | 1093 |

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293                                     06-15                    1093

                                                    DATE 2/1/17

PAY TO THE ORDER OF  Judy Miller                                        $ 4460.00

Four Thousand Four Hundred dollars Sixty dollars 00/100    DOLLARS

**Bank of America**

ACH&T 051000017

FOR  Feb Rent - SCH

⑈001093⑈ ⑆051000017⑆ 435036924440⑈

**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/30/2017 | 2106275639 | 53101121 | Rtn Loc/BOFD | Y | | BRANCH BNKG AND TRUS |
| 01/30/2017 | 004392258853 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $750.00 | Sequence Number: | 5192269127 |
| Account: | 435036924440 | Capture Date: | 01/20/2017 |
| Bank Number: | 05100001 | Check Number: | 1099 |

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**   06-15
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293

1099

DATE 1/12/17

PAY TO THE ORDER OF _Penn Credit_   $ 750.00

_Seven hundred and Fifty dollars and 00/100_ DOLLARS

Bank of America

ACH R T 05*000017

FOR _F# Q0700245_

⑈001099⑈ ⑆051000017⑆ 435038924440⑈

**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 01/20/2017 | 000009010204080 | 91203586 | Rtn Loc/BOFD | Y | | NORTH AMERICAN BANKI |
| 01/23/2017 | 5237588897 | 61000146 | Undetermined | N | | FEDERAL RES BANK OF |
| 01/20/2017 | 005192269127 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

Amount:        $3,803.92          Sequence Number: 5392636380

Account:       435036924440       Capture Date:     01/23/2017

Bank Number: 05100001             Check Number:     1102

DBA PRIORITY URGENT CARE   08-15                                    1102
JOEL SMITHERS SOLE PROP
7133 W FRIENDLY AVE APT E                                          68 I/510 VA
GREENSBORO NC 27410-6293                                            6554

                                          DATE  1/12/17

PAY
TO THE
ORDER OF  WU State department                        $ 3803.92

Three thousand eight hundred and three dollars. 92/100  DOLLARS

Bank of America
ACH R/T 051000017

FOR  State tax 2015

⑈00110⑈ ⑊051000017⑊ 435036924440⑊        ⑈0000380392⑈

17023110049029 WV
TRA/BB&T CHAR NC
>053101121<

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 01/23/2017 | 005392636380 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 01/23/2017 | 4208479163 | 53101121 | Rtn Loc/BOFD | Y | | BRANCH BNKG AND TRUS |

| Amount: | $4,000.00 | Sequence Number: | 8792142415 |
| Account: | 435036924440 | Capture Date: | 01/20/2017 |
| Bank Number: 05100001 | | Check Number: | 1106 |





Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 01/20/2017 | 008792142415 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 01/20/2017 | 9490839692 | 111900057 | Pay Bank | N | | JPMORGAN CHASE BANK, |
| 01/20/2017 | 012116977 | 314074269 | Rtn Loc/BOFD | Y | | USAA FEDERAL SAVINGS |



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🕾 1.888.BUSINESS (1.888.287.4637)

🖳 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP
202 TOPWATER LN
GREENSBORO, NC  27455-3433

# Your Business Advantage Checking

for February 1, 2017 to February 28, 2017          Account number: 4350 3692 4440

**DBA PRIORITY URGENT CARE     JOEL SMITHERS SOLE PROP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2017 | $22,935.77 | # of deposits/credits: 27 |
| Deposits and other credits | 52,003.53 | # of withdrawals/debits: 305 |
| Withdrawals and other debits | -34,032.34 | # of items-previous cycle¹: 6 |
| Checks | -11,104.18 | # of days in cycle: 28 |
| Service fees | -68.10 | Average ledger balance: $30,397.77 |
| **Ending balance on February 28, 2017** | **$29,734.68** | ¹Includes checks paid,deposited items&other debits |



# More cash back for your business, plus a $200 statement credit*

To apply, call **888.600.4000** or go to **bankofamerica.com/biz200** today.

The no annual fee
Cash Rewards for Business MasterCard®

*To qualify for the statement credit, you must open a new small business credit card account and make at least $500 in net retail purchases with your card that post to your account within 60 days from credit card account opening. Net purchases exclude any transaction fees, returns and adjustments. The statement credit will be applied to the company's business card account. One $200 statement credit allowed per company. Please allow 10–12 weeks after the qualifying transaction posts to your account to receive your statement credit. Offer subject to change without notice. MasterCard is a registered trademark of MasterCard International Incorporated, and is used by the issuer pursuant to license.
©2016 Bank of America Corporation | ARTFCYJJ | SSM-08-16-0259.B

PULL: F  CYCLE: 44  SPEC: F  DELIVERY: E  TYPE:   IMAGE: I  BC: VA                    Page 1 of 20

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

Bank of America, N.A. Member FDIC and      Equal Housing Lender

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 02/01/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 225.00 |
| 02/02/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 400.00 |
| 02/03/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 1,300.00 |
| 02/06/17 | BKOFAMERICA ATM 02/06 #000002670 DEPOSIT GUILFORD COLLEGE   GREENSBORO   NC | 4,990.00 |
| 02/07/17 | BKOFAMERICA ATM 02/07 #000003348 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 5,080.00 |
| 02/07/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 675.00 |
| 02/08/17 | BKOFAMERICA ATM 02/08 #000003418 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 4,950.00 |
| 02/08/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 1,435.00 |
| 02/09/17 | CHECKCARD  0208 WALMART.COM 8009666546 BENTONVILLE AR 7405523703908300150 | 49.00 |
| 02/13/17 | BKOFAMERICA ATM 02/12 #000005950 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 5,300.00 |
| 02/14/17 | BKOFAMERICA ATM 02/13 #000008890 DEPOSIT FRIENDLY CENTER   GREENSBORO   NC | 4,300.00 |
| 02/14/17 | BKOFAMERICA ATM 02/14 #000004780 DEPOSIT FRIENDLY CENTER   GREENSBORO   NC | 3,260.00 |
| 02/14/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 450.00 |
| 02/16/17 | BKOFAMERICA ATM 02/16 #000008063 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 3,850.00 |
| 02/16/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 385.00 |
| 02/17/17 | BKOFAMERICA ATM 02/17 #000008367 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 5,100.00 |
| 02/17/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 300.00 |
| 02/17/17 | CHECKCARD  0216 APL* ITUNES.COM/BILL 866-712-7753 CA 7469216704700032559 | 7.46 |
| 02/21/17 | BOFA MERCH SVCS DES:DEPOSIT    ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 225.00 |

*continued on the next page*

Read our article online:

# "How much do I *really* need to save for retirement?"

Find out if you're saving enough at **merrilledge.com/howmuch**

MERRILL EDGE
Bank of America Corporation

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Merrill Lynch, Merrill Edge, the Merrill Edge logo, and Merrill Edge Advisory Center are trademarks of Bank of America Corporation.

| Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value | ARPGXDQ5 | SSM-11-16-0060.B |

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/21/17 | CHECKCARD 0216 MAGIC KINGDOM TICKE LAKE BUENA VIFL 7443106704889304842 | 127.80 |
| 02/22/17 | BKOFAMERICA ATM 02/22 #000001070 DEPOSIT NORTH ELM VILLAG GREENSBORO NC | 5,099.00 |
| 02/22/17 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 225.00 |
| 02/24/17 | BKOFAMERICA ATM 02/24 #000009543 DEPOSIT WESTRIDGE SQUARE GREENSBORO NC | 3,470.00 |
| 02/24/17 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 575.00 |
| 02/27/17 | OPEN TRANSFERS DES:OPEN XFER ID:XXXXXXXXX INDN:JOEL ADAMS SMITHERS CO ID:7570930068 WEB | 0.23 |
| 02/27/17 | OPEN TRANSFERS DES:OPEN XFER ID:XXXXXXXXX INDN:JOEL ADAMS SMITHERS CO ID:7570930068 WEB | 0.04 |
| 02/28/17 | BOFA MERCH SVCS DES:DEPOSIT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | 225.00 |

| Total deposits and other credits | **$52,003.53** |
|----------------------------------|----------------|

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/17 | USAA FSB DES:ICPAYMENT ID:00001035055340 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -288.35 |
| 02/01/17 | THE CLUB ABC DES:CLUB FEES ID:1703100743825 INDN:JOEL SMITHERS CO ID:1710602737 PPD PMT INFO: - CLUB AT OAKBRANCH 888-827-9262 | -125.00 |
| 02/02/17 | D.V.D. INC. DES: EDD/LOANS ID: 010028626000 INDN:DBA PRIORITY UR CO ID:1593039587 PPD | -795.78 |
| 02/02/17 | BOFA MERCH SVCS DES:DISCOUNT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -138.07 |
| 02/02/17 | DVCMC ASSOC MGR. DES: EDD/DUES ID: 010028626000 INDN:DBA PRIORITY URGENT CA CO ID:1593039581 PPD | -46.86 |
| 02/02/17 | BOFA MERCH SVCS DES:FEE ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -17.55 |
| 02/02/17 | BOFA MERCH SVCS DES:INTERCHNG ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -0.91 |
| 02/03/17 | STUDENT LOAN PMT DES:LOAN PYMT ID:Loan 0080055305 INDN:JOEL SMITHERS CO ID:WFEFSLSSPP PPD | -480.76 |
| 02/06/17 | USAA FSB DES:ICPAYMENT ID:00001025596030 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 02/06/17 | Bank of America Credit Card Bill Payment | -7.42 |
| 02/06/17 | Bank of America Credit Card Bill Payment | -7.16 |
| 02/07/17 | BCBS NC DES:IND DRAFT ID:T4874568 INDN:Angel M Smithers CO ID:1560894904 WEB | -875.89 |
| 02/07/17 | USAA CREDIT CARDS Bill Payment | -300.00 |
| 02/07/17 | CAPITAL ONE DES:CRCARDPMT ID:703730189013022 INDN:7586267942SMITHERS JOE CO ID:9541719018 CCD | -280.97 |
| 02/07/17 | CHASE CREDIT CARDS Bill Payment | -200.00 |
| 02/08/17 | VERIZON WIRELESS DES:PAYMENTS ID:032398569100001 INDN:0000000032398569100001 CO ID:1223344794 PPD | -322.66 |

*continued on the next page*

# Bank of America ◢◢◢

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/08/17 | COMCAST     DES:COMCAST    ID:0570205906  SPA  INDN:FAMILY MEDICI,SMITHERS  CO ID:C829960000 PPD | -216.63 |
| 02/08/17 | DUKE ENERGY SE  DES:WEB_PAY    ID:24651702020717 INDN:JOEL SMITHERS        CO ID:XXXXXXXXX  WEB | -64.83 |
| 02/13/17 | CHASE      DES:AUTOPAY    ID:000000000080943 INDN:SMITHERS JOEL A      CO ID:4760039224 PPD | -56.00 |
| 02/16/17 | PRIVATEPMTSVCING DES:PPDPAYMENT ID:000000000547070 INDN:SMITHERS JOEL A      CO ID:6273471385 PPD | -550.46 |
| 02/16/17 | CITI AUTOPAY    DES:PAYMENT    ID:082253366063040 INDN:ANGEL GUNDLACH      CO ID:CITICARDAP PPD | -400.00 |
| 02/17/17 | FEDLOANSERVICING DES:STDNT LOAN ID:6LM5I7H9KQ1  INDN:ANGEL M GUNDLACH      CO ID:9102000802 WEB | -249.71 |
| 02/21/17 | BARCLAYCARD US  DES:CREDITCARD ID:XXXXXXXXX INDN:ANGEL GUNDLACH      CO ID:2510407970 WEB | -2,000.00 |
| 02/21/17 | USAA CREDIT CARD DES:PAYMENT    ID:992018214566443 INDN:SMITHERS,JOEL      CO ID:XXXXXXXXX  WEB | -168.00 |
| 02/21/17 | CITI AUTOPAY    DES:PAYMENT    ID:082257770386976 INDN:ANGEL GUNDLACH      CO ID:CITICARDAP PPD | -95.76 |
| 02/21/17 | USAA FSB.      DES:ICPAYMENT  ID:00001025596030 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 02/23/17 | ALLY      DES:ALLY PAYMT ID:02392236388401I INDN:JOEL SMITHERS      CO ID:9216872614 CCD | -340.48 |
| 02/27/17 | NORCAL MUTUAL IN DES:PREMIUM   ID:720862N INDN:SNITHERS, JOEL DO    CO ID:3942301054 PPD | -460.00 |
| 02/27/17 | OPEN TRANSFERS  DES:OPEN XFER  ID:XXXXXXXXX INDN:JOEL ADAMS SMITHERS    CO ID:8570930068 WEB | -0.08 |

Card account # XXXX XXXX XXXX 4694

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/17 | CHECKCARD  0131 MCDONALD'S F18551 GREENSBORO   NC 2442733703172005503 0867 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -1.27 |
| 02/02/17 | CHECKCARD  0201 ARBYS 7676 GREENSBORO   NC 24431067033838000001729 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -36.80 |
| 02/03/17 | CHECKCARD  0202 ANC*ANCESTRY.COM 800-2623787  UT 24906417033035404184853 RECURRING CKCD 5968 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -34.99 |
| 02/03/17 | CHECKCARD  0201 WENDYS #6203 RIDGEWAY    VA 24445007033500472167707 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -8.19 |
| 02/03/17 | ORGANIC CLEANE  02/03 #000203124 PURCHASE ORGANIC CLEANERS   GREENSBORO   NC | -14.95 |
| 02/06/17 | CHECKCARD  0203 US SUSHI - GREENSBORO GREENSBORO   NC 24269797035000902913868 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -47.38 |
| 02/06/17 | CHECKCARD  0203 GASTOWN SUMMERFIELD NC 24765017034006000821617 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -33.50 |
| 02/06/17 | CHECKCARD  0203 GASTOWN SUMMERFIELD NC 24765017034006000821633 CKCD 5499 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -11.39 |
| 02/06/17 | CHECKCARD  0203 TACO BELL 4794 GREENSBORO   NC 24431067035200988300722 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -33.78 |
| 02/06/17 | CHECKCARD  0204 THE PORTERHOUSE BAR & G GREENSBORO   NC 24013397035000597461239 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -30.90 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/17 | CHECKCARD 0205 HARRIS TEETER #0064 GREENSBORO   NC 24445007037000651956208 CKCD 5411 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -7.99 |
| 02/07/17 | CHECKCARD 0205 SHELL OIL 57541666509 GREENSBORO   NC 24316057037548667016400 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -72.70 |
| 02/07/17 | CVS/PHARM 0350 02/07 #000417259 PURCHASE CVS/PHARM 03508-- MARTINSVILLE VA | -7.76 |
| 02/08/17 | CHECKCARD 0206 WENDYS #6203 RIDGEWAY     VA 24445007038500357160889 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -8.19 |
| 02/08/17 | CINNABON     02/08 #000742482 PURCHASE CINNABON        CHARLOTTE    NC | -4.86 |
| 02/10/17 | CHECKCARD 0208 CHEF MICKEY'S LAKE BUENA VIFL 24431067040893040401596 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -185.76 |
| 02/13/17 | CHECKCARD 0210 AKERSHUS RESTAURANT LAKE BUENA VIFL 24431067042893042418570 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -217.20 |
| 02/13/17 | CHECKCARD 0211 GRAB-N-GO 2 ORLANDO     FL 24210737043206788001878 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -34.36 |
| 02/13/17 | CHECKCARD 0211 HUDSONNEWS ST1099 ORLANDO     FL 24431067043400352000284 CKCD 5994 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -4.78 |
| 02/13/17 | CHECKCARD 0211 GRAB-N-GO 2 ORLANDO     FL 24210737043206788001902 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -25.78 |
| 02/13/17 | CHECKCARD 0211 CASHION'S QUIK STO CORNELIUS   NC 24224437043105002968758 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -30.91 |
| 02/13/17 | CHECKCARD 0211 CHARLOTTE AVIATION/PRKN CHARLOTTE   NC 24001757043400635005510 CKCD 7523 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -34.00 |
| 02/13/17 | CHECKCARD 0211 CASHION'S QUIK STO CORNELIUS   NC 24224437043105002968857 CKCD 5541 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -25.82 |
| 02/13/17 | CHECKCARD 0211 MCDONALD'S F32813 TROUTMAN     NC 24427337042720056044914 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -10.34 |
| 02/15/17 | CHECKCARD 0214 TRIPPS RESTAURANT 19 GREENSBORO   NC 24013397045002044094165 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -126.10 |
| 02/15/17 | CHECKCARD 0213 WENDYS #6203 RIDGEWAY     VA 24445007045500434628990 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -8.51 |
| 02/15/17 | CHECKCARD 0213 TACO BELL 4794 GREENSBORO   NC 24431067045200988301827 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -29.62 |
| 02/16/17 | CHECKCARD 0215 SHEETZ      00003087 RIDGEWAY     VA 24164077046498380391997 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -28.63 |
| 02/16/17 | CHECKCARD 0215 SHEETZ      00003087 RIDGEWAY     VA 24164077046498380389363 CKCD 5541 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -36.87 |
| 02/17/17 | CHECKCARD 0216 MIKES BEST PRACTICES PH WYTHEVILLE   VA 24013397047002372360707 CKCD 5912 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -200.00 |
| 02/17/17 | CHECKCARD 0216 US SUSHI - GREENSBORO GREENSBORO   NC 24269797048000887547181 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -86.03 |
| 02/17/17 | GNC 5585 GNC 0 02/17 #000943093 PURCHASE GNC 5585 GNC 0558  GREENSBORO   NC | -98.64 |
| 02/21/17 | CHECKCARD 0217 TACO BELL 4794 GREENSBORO   NC 24431067049200988300155 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -19.36 |
| 02/21/17 | CHECKCARD 0218 NAYAX LLC 15 HUNT VALLEY MD 24013397049002693703187 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -1.00 |
| 02/21/17 | CHECKCARD 0217 MEDIQ URGENT CARE GREENSBORO   NC 24055237049207288500198 CKCD 8011 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -25.00 |
| 02/21/17 | CHECKCARD 0217 MCDONALD'S F12583 GREENSBORO   NC 24427337048720060384011 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -16.39 |
| 02/21/17 | CHECKCARD 0218 MELLOW MUSHROOMGREENS GREENSBORO  NC 24692167050000767068819 CKCD 5812 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -43.15 |

*continued on the next page*

# Bank of America ⧸⧸⧸

## Your checking account

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/17 | CHECKCARD 0220 BOJANGLES 979 01009794 MAYODAN     NC 24164077052430610863652 CKCD 5814 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -11.72 |
| 02/22/17 | CHECKCARD 0221 BP#8088171BATTLEGRND FA GREENSBORO   NC 24122547052740052670487 CKCD 5542 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -33.08 |
| 02/22/17 | CHECKCARD 0221 SUPERCUTS 81403 GREENSBORO   NC 24717057052270523600484 CKCD 7230 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -27.00 |
| 02/22/17 | CHECKCARD 0221 BP#8088171BATTLEGRND FA GREENSBORO   NC 24122547052740052670503 CKCD 5541 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -3.31 |
| 02/22/17 | HARRIS TE 401  02/22 #000319511 PURCHASE HARRIS TE 401 PIS  GREENSBORO   NC | -49.72 |
| 02/23/17 | CHECKCARD 0222 DUCK DONUTS - GREENSBOR GREENSBORO  NC 24323007054200488300357 CKCD 5814 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -18.95 |
| 02/24/17 | CHECKCARD 0222 BOJANGLES 979 01009794 MAYODAN     NC 24164077054430631058074 CKCD 5814 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -5.73 |
| 02/24/17 | ORGANIC CLEANE 02/24 #000402645 PURCHASE ORGANIC CLEANERS   GREENSBORO   NC | -27.22 |
| 02/27/17 | CHECKCARD 0224 US SUSHI - GREENSBORO GREENSBORO   NC 24269797056000959333212 CKCD 5812 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -69.03 |
| 02/27/17 | CHECKCARD 0223 BOJANGLES 979 01009794 MAYODAN     NC 24164077055430631139220 CKCD 5814 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -3.82 |
| 02/27/17 | CHECKCARD 0223 KICKBACK JACKS #37 GREENSBORO   NC 24073147055900011271315 CKCD 5812 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -103.04 |
| 02/27/17 | Wal-Mart Super 02/25 #000479456 PURCHASE Wal-Mart Super Ce  GREENSBORO   NC | -47.80 |
| 02/27/17 | CHECKCARD 0226 MELLOW MUSHROOMGREENS GREENSBORO  NC 24692167058000392271384 CKCD 5812 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -47.52 |
| 02/28/17 | CHECKCARD 0227 HARDEES 2171 MARTINSVILLE VA 24013397058003964580443 CKCD 5814 XXXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -6.69 |
| **Subtotal for card account # XXXX XXXX XXXX 4694** | | **-$2,097.53** |

Card account # XXXX XXXX XXXX 9374

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/17 | CHECKCARD 0131 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067031083359930739 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -41.66 |
| 02/01/17 | CHECKCARD 0131 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067031083700168047 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.88 |
| 02/01/17 | CHECKCARD 0131 Amazon.com AMZN.COM/BILLWA 24692167031000039299535 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.76 |
| 02/01/17 | CHECKCARD 0131 amazon.com AMZN.COM/BILLWA 24692167031000038741727 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.16 |
| 02/01/17 | CHECKCARD 0131 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067031083359930952 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.72 |
| 02/01/17 | CHECKCARD 0130 DiningDash 336-847-6423 NC 24202987031980013865688 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -97.04 |
| 02/01/17 | CHECKCARD 0130 PAYPAL *SUPERCLOTHE 402-935-7733 CA 24492157031894195051984 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -175.00 |
| 02/01/17 | CHECKCARD 0131 PAYPAL *SUPERCLOTHE 402-935-7733 CA 24492157031894202872323 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.00 |
| 02/01/17 | CHECKCARD 0131 PAYPAL *JENNIFERCRO 402-935-7733 CA 24492157031894202924264 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 02/01/17 | CHECKCARD 0131 PAYPAL *BAMANICHOLE 402-935-7733 CA 24492157031894205957113 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/01/17 | CHECKCARD  0201 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167032000243282862 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 02/01/17 | CHECKCARD  0131 PAYPAL *ASHLEYJGUNT 402-935-7733 CA 24492157031894211875572 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 02/01/17 | CHECKCARD  0131 PAYPAL *REBECCACLAR 402-935-7733 CA 24492157031894213880604 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -78.00 |
| 02/01/17 | CHECKCARD  0131 PAYPAL *SMITHMORGAN 402-935-7733 CA 24492157031894213776018 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 02/01/17 | CHECKCARD  0131 I DRIVE SAFELY 800-723-7955 CA 24493987032206829208336 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -69.94 |
| 02/01/17 | CHECKCARD  0201 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167032000246109112 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.52 |
| 02/02/17 | CHECKCARD  0201 TUMBLEBEES ULTIMATE GYM 336-6650662  NC 24559307032900098669473 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -310.00 |
| 02/02/17 | CHECKCARD  0201 PAYPAL *NINAMAIRE19 402-935-7733 CA 24492157032894236170537 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -51.00 |
| 02/02/17 | CHECKCARD  0201 PAYPAL *KYLADESHEA 402-935-7733 CA 24492157032894237952131 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 02/02/17 | CHECKCARD  0201 PAYPAL *EDORAN 402-935-7733 CA 24492157032894237965224 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -90.00 |
| 02/02/17 | MOBILE PURCHASE 0201  ETSY.COM 718-855-7955 NY | -14.50 |
| 02/02/17 | CHECKCARD  0201 PAYPAL *LEMARCHBANK 402-935-7733 CA 24492157032894240963216 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |
| 02/02/17 | CHECKCARD  0201 NORTH CAROLINA PHYSICIA 919-8704480  NC 24755427032260324400591 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -150.00 |
| 02/02/17 | CHECKCARD  0201 PAYPAL *RANCHERSWIF 402-935-7733 CA 24492157032894245959839 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 02/02/17 | CHECKCARD  0201 PAYPAL *LELECHAUVIN 402-935-7733 CA 24492157032894247368476 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 02/03/17 | CHECKCARD  0201 DiningDash 336-847-6423 NC 24202987033980013865652 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -48.80 |
| 02/03/17 | CHECKCARD  0201 WEED MAN 336-7601668  NC 24073147033000033142169 CKCD 0780 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -44.00 |
| 02/03/17 | CHECKCARD  0202 PAYPAL *MEGANNHAASE 402-935-7733 CA 24492157033894288069628 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -185.00 |
| 02/03/17 | CHECKCARD  0201 PAYPAL *SAPPHIRES30 402-935-7733 CA 24492157033894288613482 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -48.00 |
| 02/03/17 | CHECKCARD  0201 PAYPAL *HOLLIEELLIO 402-935-7733 CA 24492157033894259482495 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 02/03/17 | CHECKCARD  0202 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167033000207640443 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 02/03/17 | CHECKCARD  0203 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167034000513940825 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 02/03/17 | CHECKCARD  0201 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167034000516214947 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.00 |
| 02/03/17 | CHECKCARD  0202 PAYPAL *MATTOXHB 402-935-7733 CA 24492157033894279083323 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 02/03/17 | CHECKCARD  0203 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167034000584171292 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -129.98 |
| 02/03/17 | CHECKCARD  0202 PIZZA HUT #31215 800-843-4306 NC 24231687034200788400290 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -84.96 |

*continued on the next page*

**Bank of America**

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/17 | CHECKCARD 0202 ONSTAR DATA PLAN - AT&T WWW.ATT.COM MI 2449398703479946190880 CKCD 4814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.00 |
| 02/06/17 | CHECKCARD 0205 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216703600923936528 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.57 |
| 02/06/17 | CHECKCARD 0202 PAYPAL *RICKEYD0314 402-935-7733 CA 24492157034894289036039 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.00 |
| 02/06/17 | CHECKCARD 0203 PAYPAL *ALISONNDAVI 402-935-7733 CA 24492157034894297265059 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |
| 02/06/17 | CHECKCARD 0203 PAYPAL *ALISONNDAVI 402-935-7733 CA 24492157034894298925057 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -52.00 |
| 02/06/17 | CHECKCARD 0203 ANDREAPHOTO 336-280-4625 NC 24492157034894319024153 RECURRING CKCD 7221 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -640.50 |
| 02/06/17 | CHECKCARD 0203 PAYPAL *AUTUMNSMOMM 402-935-7733 CA 24492157034894319303847 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -39.00 |
| 02/06/17 | CHECKCARD 0204 PAYPAL *GLITTERAZZI 402-935-7733 CA 24492157035894330625003 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -115.00 |
| 02/06/17 | CHECKCARD 0204 DiningDash 336-847-6423 NC 24202987036980013865659 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -43.83 |
| 02/06/17 | CHECKCARD 0205 PAYPAL *CHRISTENAND 402-935-7733 CA 24492157036894356096922 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 02/06/17 | CHECKCARD 0205 PAYPAL *NIKEJAMES 402-935-7733 CA 24492157036894360302357 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -67.00 |
| 02/06/17 | CHECKCARD 0205 PAYPAL *REBECCAPOSN 402-935-7733 CA 24492157036894370111574 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.00 |
| 02/06/17 | CHECKCARD 0205 SVM*American Hm Shld 800-7764663 TN 24906417036035532853731 RECURRING CKCD 6300 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.28 |
| 02/06/17 | CHECKCARD 0205 PAYPAL *TLM6062 402-935-7733 CA 24492157036894370343938 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 02/07/17 | CHECKCARD 0206 SCRIBD.COM SAN FRANCISCOCA 24431067037026891126203 CKCD 7399 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.99 |
| 02/07/17 | CHECKCARD 0205 DiningDash 336-847-6423 NC 24202987037980013865674 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.43 |
| 02/07/17 | MOBILE PURCHASE 0206 TM *TICKETMASTER TKTS 800-653-8000 CA | -217.67 |
| 02/07/17 | CHECKCARD 0206 MCDONALD'S F18551 GREENSBORO NC 24427337037720051651835 CKCD 5814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.64 |
| 02/07/17 | CHECKCARD 0206 PAYPAL *EMERSONSCLO 402-935-7733 CA 24492157037894383222912 CKCD 5641 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -70.00 |
| 02/07/17 | CHECKCARD 0206 PAYPAL *GENESISLARS 402-935-7733 CA 24492157037894400390783 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 02/08/17 | CHECKCARD 0206 THE DANCE CENTER OF GR 336-271-8177 NC 24269797038500492334273 RECURRING CKCD 7911 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -184.00 |
| 02/08/17 | CHECKCARD 0206 DiningDash 336-847-6423 NC 24202987038980013865640 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -62.48 |
| 02/08/17 | CHECKCARD 0207 PAYPAL *JEFFREYMOSS 402-935-7733 CA 24492157038894410067156 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 02/08/17 | CHECKCARD 0207 FRONTIER AI J2KRYL 720-3744390 CO 24717057039580390028504 CKCD 3132 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -108.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 02/08/17 | CHECKCARD 0207 RXPADS 800-307-7717 ME 24431067039083306294736 CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -297.55 |
| 02/09/17 | CHECKCARD 0207 DISNEY RESORTS-WDW 4078285630  FL 24431067039893039434551 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -227.21 |
| 02/09/17 | CHECKCARD 0207 TACO BELL 2096 GREENSBORO   NC 24431067039200588202621 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.37 |
| 02/09/17 | CHECKCARD 0208 PAYPAL *CSP 402-935-7733 CA 24492157039894455503650 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 02/09/17 | CHECKCARD 0209 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167040000012115764 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.66 |
| 02/10/17 | CHECKCARD 0209 RESIDENCE INN CHARLOTTE   NC 24692167040000278598075 CKCD 3703 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -302.94 |
| 02/10/17 | CHECKCARD 0208 DISNEY RESORTS-CONT LAKE BUENA VIFL 24431067040893040401919 CKCD 3780 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -1,332.01 |
| 02/10/17 | CHECKCARD 0208 FRONTIER ONBOARD DENVER       CO 24717057040160409745013 CKCD 5499 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.85 |
| 02/10/17 | CHECKCARD 0209 DS SERVICES STANDARD CO 800-4928377  GA 24717057040260409483977 CKCD 5199 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.41 |
| 02/10/17 | CHECKCARD 0208 WDW DISNEY TICKETS 407-828-5630 FL 24431067040893040435511 CKCD 7996 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -506.96 |
| 02/10/17 | CHECKCARD 0209 Amazon Prime Now Amazon.com/BiWA 24692167040000210483816 CKCD 5999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -62.73 |
| 02/10/17 | MOBILE PURCHASE 0209  UBER TECHNOLOGIES INC 866-576-1039 CA | -16.03 |
| 02/10/17 | MOBILE PURCHASE 0209  UBER TECHNOLOGIES INC 866-576-1039 CA | -13.92 |
| 02/13/17 | CHECKCARD 0210 TIV*TIVO SERVICE 877-367-8486 CA 24692167041000629014912 CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.99 |
| 02/13/17 | CHECKCARD 0210 FRONTIER AI J2KRYL 720-3744390  CO 24717057042580420061397 CKCD 3132 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -108.00 |
| 02/13/17 | CHECKCARD 0210 AMAZON.COM AMAZON.COM  WA 24431067041083713046840 CKCD 5999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.00 |
| 02/13/17 | CHECKCARD 0211 DISNEY RESORTS-WDW LAKE BUENA VIFL 24431067043893043559173 CKCD 3780 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -688.17 |
| 02/13/17 | CHECKCARD 0212 TWC*TIME WARNER CABLE 910-763-4638 NC 24692167043000862913711 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -224.09 |
| 02/13/17 | CHECKCARD 0211 DISNEY RESORTS-WDW 4078285630  FL 24431067043893043434559 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -284.00 |
| 02/13/17 | CHECKCARD 0211 TACO BELL #4457 CHARLOTTE   NC 24431067043286388800759 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.91 |
| 02/13/17 | CHECKCARD 0211 WENDYS 46 CHARLOTTE   NC 24445007043500506944830 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.53 |
| 02/13/17 | CHECKCARD 0211 DISNEY RESORTS-CONT LAKE BUENA VIFL 24431067043893043401913 CKCD 3780 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -22.10 |
| 02/13/17 | CHECKCARD 0212 Spotify USA 646-8375380 NY 24204297042836144811166 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.66 |
| 02/13/17 | CHECKCARD 0211 DiningDash 336-847-6423 NC 24202987043980013865676 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -62.50 |
| 02/13/17 | CHECKCARD 0212 STI INC. 212-957-7400 NY 24492157043637001250779 RECURRING CKCD 5732 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 02/13/17 | HARRIS TEETER  02/12 #000501774 PURCHASE 401 PISGAH CHURCH  GREENSBORO   NC | -19.82 |
| 02/14/17 | CHECKCARD 0212 DiningDash 336-847-6423 NC 24202987044980013865683 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -46.95 |

*continued on the next page*

**Bank of America** ➤                                    **Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/14/17 | MOBILE PURCHASE 0213  TM *TICKETMASTER TKTS 800-653-8000 CA | -128.99 |
| 02/14/17 | CHECKCARD  0213 APL* ITUNES.COM/BILL 866-712-7753 CA 2469216704400054412838 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 02/14/17 | CHECKCARD  0213 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216704400061280876 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.39 |
| 02/14/17 | CHECKCARD  0213 RECOVERYTREK LLC 7579439800  VA 2449215704489459382834 CKCD 8099 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -32.00 |
| 02/14/17 | CHECKCARD  0213 DUCK DONUTS - GREENSBOR GREENSBORO  NC 2432300704520048830271 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.01 |
| 02/14/17 | CHECKCARD  0214 APL* ITUNES.COM/BILL 866-712-7753 CA 2469216704500089316740 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.59 |
| 02/14/17 | NETFLIX COM    02/14 #000749000 PURCHASE NETFLIX COM       LOS GATOS    CA | -29.87 |
| 02/14/17 | NNT BABIES R U  02/14 #000056118 PURCHASE 1214 BRIDFORD PKW  GREENSBORO    NC | -52.20 |
| 02/15/17 | CHECKCARD  0214 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216704500016693374 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -125.93 |
| 02/15/17 | CHECKCARD  0214 Polli Wogs Childrens Bo Greensboro  NC 2482824704598000888558 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -203.72 |
| 02/15/17 | CHECKCARD  0214 BP#8086068WENDOVER FAMI JAMESTOWN    NC 2412254704574004544013 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -86.08 |
| 02/16/17 | CHECKCARD  0215 SHEETZ       00004606 GREENSBORO  NC 2416407704649866504886 CKCD 5541 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.32 |
| 02/16/17 | CHECKCARD  0215 MCDONALD'S F13266 GREENSBORO  NC 2442733704672005531645 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -13.74 |
| 02/17/17 | CHECKCARD  0215 TACO BELL 4794 GREENSBORO  NC 2443106704720098830048 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -24.64 |
| 02/17/17 | CHECKCARD  0216 AMAZON DIGITAL SVCS 866 866-216-1072 WA 2443106704808370357759 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.66 |
| 02/17/17 | CHECKCARD  0216 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 2469216704700015784407 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -129.97 |
| 02/17/17 | CHECKCARD  0217 APL* ITUNES.COM/BILL 866-712-7753 CA 2469216704800061535843 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.38 |
| 02/17/17 | CHECKCARD  0216 PAYPAL *MMARIANI11 402-935-7733 CA 2449215704789468646332 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.00 |
| 02/17/17 | CHECKCARD  0216 COMMUNITY THEATRE OF GS 336-333-7470 NC 2443565704720043630017 CKCD 7922 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.51 |
| 02/17/17 | CHECKCARD  0216 MCDONALD'S F13266 GREENSBORO  NC 2442733704772005799348 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.52 |
| 02/17/17 | TARGET T- 1628  02/17 #000026730 PURCHASE TARGET T- 1628 HI  Greensboro    NC | -16.72 |
| 02/17/17 | TARGET T- 2701  02/17 #000121858 PURCHASE TARGET T- 2701 La  Greensboro    NC | -110.84 |
| 02/21/17 | CHECKCARD  0217 GOPRO PLUS 888-600-4659 CA 2449398704802682603315 CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.99 |
| 02/21/17 | CHECKCARD  0216 DiningDash 336-847-6423 NC 2420298704898001386563 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.64 |
| 02/21/17 | CHECKCARD  0217 TRIAD UPPER CERVICAL CL KERNERSVILLE NC 2427074704947310121511 CKCD 8041 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 02/21/17 | CHECKCARD  0217 COOK OUT # 2 GREENSBORO  NC 2405523704928618890219 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -4.04 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/21/17 | CHECKCARD 0217 PAYPAL *PARKMOBILE 402-935-7733 GA 24492157048894721697186 CKCD 4789 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.35 |
| 02/21/17 | CHECKCARD 0218 COMMUNITY THEATRE OF GS GREENSBORO NC 24435657049207098100064 CKCD 7922 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.68 |
| 02/21/17 | CHECKCARD 0218 COMMUNITY THEATRE OF GS 336-333-7470 NC 24435657049200436500012 CKCD 7922 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.51 |
| 02/21/17 | CHECKCARD 0218 PAYPAL *TROUBLEWITH 402-935-7733 CA 24492157049894733477279 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -125.00 |
| 02/21/17 | CHECKCARD 0218 DiningDash 336-847-6423 NC 24202987050980013865684 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -37.86 |
| 02/21/17 | CHECKCARD 0218 PAYPAL *PARKMOBILE 402-935-7733 GA 24492157049894741310611 CKCD 4789 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.35 |
| 02/21/17 | CHECKCARD 0218 DUCK DONUTS - GREENSBOR GREENSBORO NC 24323007050200488304627 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.01 |
| 02/21/17 | CHECKCARD 0218 PAYPAL *HCHRISTY 402-935-7733 CA 24492157050894755795927 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 02/21/17 | CHECKCARD 0219 DiningDash 336-847-6423 NC 24202987051980013865683 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.81 |
| 02/21/17 | CHECKCARD 0219 DiningDash 336-847-6423 NC 24202987051980013865618 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -37.28 |
| 02/21/17 | CHECKCARD 0219 COMMUNITY THEATRE OF GS 336-333-7470 NC 24435657050200436600131 CKCD 7922 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.51 |
| 02/21/17 | CHECKCARD 0219 COMMUNITY THEATRE OF GS 336-333-7470 NC 24435657050200436600156 CKCD 7922 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.13 |
| 02/21/17 | CHECKCARD 0220 PAYPAL *REBECCACLAR 402-935-7733 CA 24492157051894790869397 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -185.00 |
| 02/21/17 | CHECKCARD 0220 PAYPAL *HSTEWART93 402-935-7733 CA 24492157051894787669461 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 02/21/17 | COSTCO WHSE #0 02/20 #000822212 PURCHASE COSTCO WHSE #0339 GREENSBORO NC | -518.57 |
| 02/21/17 | HARRIS TEETER 02/20 #000005615 PURCHASE 1589 SKEET CLUB R HIGH POINT NC | -41.60 |
| 02/21/17 | HARRIS TEETER 02/20 #000004500 PURCHASE 1589 SKEET CLUB R HIGH POINT NC | -30.41 |
| 02/21/17 | CHECKCARD 0220 CITY OF GSO-COLL DIV 336-373-2609 NC 24001757051207166701469 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -364.92 |
| 02/21/17 | CHECKCARD 0220 CITY OF GSO-COLL DIV 336-373-2609 NC 24001757051207166701477 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.65 |
| 02/21/17 | CHECKCARD 0220 US SUSHI HIGH POINT NC 24183107051900013100277 CKCD 5812 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.96 |
| 02/21/17 | CHECKCARD 0220 PAYPAL *REBECCACLAR 402-935-7733 CA 24492157051894803836508 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -515.00 |
| 02/21/17 | GATE CITY PHAR 02/21 #000997046 PURCHASE GATE CITY PHARMAC GREENSBORO NC | -16.60 |
| 02/21/17 | EARTH FARE 02/21 #000404970 PURCHASE 2985 BATTLEGROUND GREENSBORO NC | -421.33 |
| 02/22/17 | MOBILE PURCHASE 0221 STARBUCKS CARD RELOAD 800-782-7282 WA | -50.00 |
| 02/22/17 | CHECKCARD 0221 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY 24692167052000950898434 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.01 |
| 02/22/17 | CHECKCARD 0220 SHEETZ 00004895 GREENSBORO NC 24164077052498399684870 CKCD 5542 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -58.05 |
| 02/22/17 | CHECKCARD 0220 SHEETZ 00004895 GREENSBORO NC 24164077052498399701666 CKCD 5541 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.91 |
| 02/22/17 | CHECKCARD 0221 PAYPAL *BANGE 402-935-7733 CA 24492157052894836944724 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -150.00 |

*continued on the next page*

# Bank of America 〰️

## Your checking account

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/17 | CHECKCARD  0220 PAYPAL *ERICALYNNE 402-935-7733 CA 24492157052894809756170 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |
| 02/22/17 | CHECKCARD  0221 THE HONEST COMPANY, INC 310-917-9199 CA 24492157052715212926011 RECURRING CKCD 5999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -85.36 |
| 02/22/17 | CHECKCARD  0221 PAYPAL *CAITLINPRUI 402-935-7733 CA 24492157052894817257609 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -310.00 |
| 02/22/17 | CHECKCARD  0221 PAYPAL *APPELRENE 402-935-7733 CA 24492157052894826954808 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -100.00 |
| 02/22/17 | CHECKCARD  0221 PAYPAL *CACIEKRAMPE 402-935-7733 CA 24492157052894832131185 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 02/23/17 | CHECKCARD  0221 TACO BELL 4794 GREENSBORO   NC 24431067053200988300414 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -21.52 |
| 02/23/17 | CHECKCARD  0222 PAYPAL *JBWHITE02 402-935-7733 CA 24492157053894861525579 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -95.00 |
| 02/23/17 | CHECKCARD  0222 RECOVERYTREK LLC 7579439800   VA 24492157053894852140248 CKCD 8099 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.00 |
| 02/23/17 | CHECKCARD  0222 PAYPAL *AMY 402-935-7733 CA 24492157053894855370024 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 02/23/17 | CHECKCARD  0222 PAYPAL *MLGONZALEZG 402-935-7733 CA 24492157053894861511538 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -95.00 |
| 02/23/17 | CHECKCARD  0222 PAYPAL *MELISSAJANE 402-935-7733 CA 24492157053894866775419 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -110.00 |
| 02/23/17 | CHECKCARD  0222 PAYPAL *KATHRYNTHEV 402-935-7733 CA 24492157053894866460251 CKCD 5949 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -89.00 |
| 02/24/17 | CHECKCARD  0224 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167055000605611825 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -13.85 |
| 02/24/17 | CHECKCARD  0223 ARBYS 7676 GREENSBORO   NC 24431067055838000000211 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -16.71 |
| 02/24/17 | CHECKCARD  0223 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067054083313706649 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.81 |
| 02/24/17 | CHECKCARD  0223 PAYPAL *ANGIESPHOTO 402-935-7733 CA 24492157054894874335551 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -68.00 |
| 02/24/17 | CHECKCARD  0223 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167054000254447985 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 02/24/17 | MOBILE PURCHASE 0223 ETSY.COM 718-855-7955 NY | -63.00 |
| 02/24/17 | CHECKCARD  0223 PAYPAL *MAREDELEAU 402-935-7733 CA 24492157054894876750146 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -39.11 |
| 02/24/17 | CHECKCARD  0223 PAYPAL *SUMMERCUNNI 402-935-7733 CA 24492157054894878314545 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 02/24/17 | CHECKCARD  0223 FRONTIER AI S49U6F 720-3744390   CO 24717057055580550019284 CKCD 3132 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -281.00 |
| 02/24/17 | CHECKCARD  0223 PAYPAL *TITITA71 402-935-7733 CA 24492157054894879712960 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -130.00 |
| 02/24/17 | CHECKCARD  0224 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167055000643926557 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -238.53 |
| 02/24/17 | CHECKCARD  0223 PAYPAL *DRMSF1 402-935-7733 CA 24492157054894884682992 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -100.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/17 | CHECKCARD 0223 PAYPAL *TIFFANYLYNN 402-935-7733 CA 24492157054894886551872 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -40.00 |
| 02/24/17 | CHECKCARD 0223 PAYPAL *HALES313 402-935-7733 CA 24492157054894888868308 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 02/24/17 | MOBILE PURCHASE 0223 APPLE STORE #R293 GREENSBORO NC | -177.53 |
| 02/27/17 | CHECKCARD 0223 DiningDash 336-847-6423 NC 24202987055980013865655 CKCD 5811 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.87 |
| 02/27/17 | CHECKCARD 0223 PAYPAL *BRANDIWATSO 402-935-7733 CA 24492157055894902612368 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -80.00 |
| 02/27/17 | CHECKCARD 0224 PP*SALONSOPHIS KERNERSVILL NC 24492157055894914456044 CKCD 7298 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -117.60 |
| 02/27/17 | CHECKCARD 0224 TACO BELL 4794 GREENSBORO NC 24431067056200988300809 CKCD 5814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.56 |
| 02/27/17 | CHECKCARD 0224 PAYPAL *EBAYEMILEE3 402-935-7733 CA 24492157055894922847200 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -51.88 |
| 02/27/17 | CHECKCARD 0224 THE DANCE CENTER OF GR 336-271-8177 NC 24269797056500561183210 RECURRING CKCD 7911 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 02/27/17 | CHECKCARD 0224 PAYPAL *PARKMOBILE 402-935-7733 GA 24492157055894928379091 CKCD 4789 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.35 |
| 02/27/17 | CHECKCARD 0225 COMMUNITY THEATRE OF GS GREENSBORO NC 24435657056207098700038 CKCD 7922 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -8.47 |
| 02/27/17 | CHECKCARD 0225 PAYPAL *REBECCAWARD 402-935-7733 CA 24492157055894932967147 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -73.36 |
| 02/27/17 | CHECKCARD 0225 COMMUNITY THEATRE OF GS 336-333-7470 NC 24435657056200436200043 CKCD 7922 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -23.51 |
| 02/27/17 | CHECKCARD 0225 COMMUNITY THEATRE OF GS 336-333-7470 NC 24435657056200436200050 CKCD 7922 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -39.19 |
| 02/27/17 | CHECKCARD 0225 PAYPAL *ELRODMAGGIE 402-935-7733 CA 24492157056894935483430 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -105.00 |
| 02/27/17 | CHECKCARD 0224 PAYPAL *STERLINGSHO 402-935-7733 CA 24492157056894936157678 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -185.00 |
| 02/27/17 | CHECKCARD 0225 VBS*VONAGE BUSINESS 866-901-0242 GA 24692167056000704143364 RECURRING CKCD 4814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -66.14 |
| 02/27/17 | CHECKCARD 0224 PAYPAL *WETNWILDEME 402-935-7733 NC 24492157056894939189595 CKCD 7929 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -29.98 |
| 02/27/17 | CHECKCARD 0225 PAYPAL *USPOSTALSER 402-935-7733 CA 24492157056894942125032 CKCD 7399 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.56 |
| 02/27/17 | CHECKCARD 0225 COMMUNITY THEATRE OF GS 336-333-7470 NC 24435657056200436200076 CKCD 7922 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -54.86 |
| 02/27/17 | CHECKCARD 0225 PAYPAL *PARKMOBILE 402-935-7733 GA 24492157056894950941866 CKCD 4789 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.35 |
| 02/27/17 | CHECKCARD 0225 HIBACHI CAFE INC 336-2723005 NC 24073147057900010654196 CKCD 5812 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -7.42 |
| 02/27/17 | CHECKCARD 0225 HIBACHI CAFE INC 336-2723005 NC 24073147057900010654105 CKCD 5812 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.74 |
| 02/27/17 | CHECKCARD 0225 PAYPAL *HCOTTER24 402-935-7733 CA 24492157057894964987136 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -205.00 |
| 02/27/17 | CHECKCARD 0226 PAYPAL *MONICAAMOR1 402-935-7733 CA 24492157057894971598587 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.00 |
| 02/27/17 | CHECKCARD 0226 PAYPAL *MONICAAMOR1 402-935-7733 CA 24492157057894971699682 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |

*continued on the next page*

**Bank of America** ⬤

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/27/17 | CHECKCARD 0226 PAYPAL *CALEYWOLFE 402-935-7733 CA 24492157057894972424650 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 02/27/17 | CHECKCARD 0226 PAYPAL *PARKMOBILE 402-935-7733 GA 24492157057894977026112 CKCD 4789 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.35 |
| 02/27/17 | CHECKCARD 0227 JUSTFLY.COM 800-717-5015 CT 24692167058000407323220 CKCD 4722 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -79.75 |
| 02/27/17 | CHECKCARD 0227 HLU*Hulu 54465045-U HULU.COM/BILLCA 24906417058036343215121 RECURRING CKCD 4899 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.99 |
| 02/27/17 | CHECKCARD 0226 PAYPAL *CANDIACE3 402-935-7733 CA 24492157057894985829499 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.00 |
| 02/27/17 | CHECKCARD 0226 PAYPAL *CACIELACROI 402-935-7733 CA 24492157057894987575132 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -149.00 |
| 02/27/17 | GATE CITY PHAR 02/27 #000923105 PURCHASE GATE CITY PHARMAC  GREENSBORO    NC | -14.92 |
| 02/27/17 | EARTH FARE      02/27 #000328540 PURCHASE 2985 BATTLEGROUND  GREENSBORO    NC | -21.86 |
| 02/27/17 | HARRIS TEETER  02/27 #000006217 PURCHASE 401 PISGAH CHURCH  GREENSBORO    NC | -148.65 |
| 02/28/17 | CHECKCARD 0226 DELTA AIR 00679894364 CUMMING      GA 24717057058870582941051 CKCD 3058 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -444.80 |
| 02/28/17 | CHECKCARD 0226 DELTA AIR 00679894364 CUMMING      GA 24717057058870582941085 CKCD 3058 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -444.80 |
| 02/28/17 | CHECKCARD 0226 DELTA AIR 00679894364 CUMMING      GA 24717057058870582941119 CKCD 3058 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -444.80 |
| 02/28/17 | CHECKCARD 0226 DELTA AIR 00679894364 CUMMING      GA 24717057058870582979218 CKCD 3058 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -444.80 |
| 02/28/17 | CHECKCARD 0227 AMAZON MKTPLACE PMTS AMAZON MKTPLAWA 24692167058000761044172 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.00 |
| 02/28/17 | CHECKCARD 0226 DELTA AIR 00679894364 CUMMING      GA 24717057058870582941010 CKCD 3058 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -444.80 |
| 02/28/17 | CHECKCARD 0226 UNITED     01679894409 800-932-2732 TX 24692167058000768950355 CKCD 3000 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -390.80 |
| 02/28/17 | CHECKCARD 0226 UNITED     01679894409 800-932-2732 TX 24692167058000768950363 CKCD 3000 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -390.80 |
| 02/28/17 | CHECKCARD 0226 UNITED     01679894409 800-932-2732 TX 24692167058000768950371 CKCD 3000 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -390.80 |
| 02/28/17 | CHECKCARD 0226 UNITED     01679894409 800-932-2732 TX 24692167058000768950405 CKCD 3000 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -390.80 |
| 02/28/17 | CHECKCARD 0226 UNITED     01679894410 800-932-2732 TX 24692167058000768950439 CKCD 3000 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -390.80 |
| 02/28/17 | CHECKCARD 0227 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167058000617212866 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -130.90 |
| 02/28/17 | CHECKCARD 0226 DiningDash 336-847-6423 NC 24202987058980013865645 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.61 |
| 02/28/17 | CHECKCARD 0226 PAYPAL *MGIORDANOJR 402-935-7733 CA 24492157058894994041986 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.00 |
| 02/28/17 | CHECKCARD 0227 PAYPAL *MCKENZIELEJ 402-935-7733 CA 24492157058894006988984 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 02/28/17 | CHECKCARD 0227 PAYPAL *REBECCAWARD 402-935-7733 CA 24492157058894012962676 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -195.81 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 02/28/17 | WAL Wal-Mart S 02/28 #000001914 PURCHASE 1842 WAL-SAMS     GREENSBORO ( NC | -239.48 |
| 02/28/17 | WU GM Financia 02/28 #000570453 PURCHASE WU GM FINANCIAL   Arlington   TX | -987.97 |
| | Subtotal for card account # XXXX XXXX XXXX 9374 | -$23,385.02 |
| | **Total withdrawals and other debits** | **-$34,032.34** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 02/01/17 | 1086 | -2,700.00 | | 02/14/17 | 1109* | -776.82 |
| 02/15/17 | 1101* | -1,348.61 | | 02/28/17 | 1110 | -165.75 |
| 02/16/17 | 1104* | -5,550.00 | | 02/28/17 | 1111 | -563.00 |
| | | | | | **Total checks** | **-$11,104.18** |
| | | | | | **Total # of checks** | **6** |

* *There is a gap in sequential check numbers*

## Service fees

Based upon the activity below, the monthly fee on your Business Advantage checking account was waived for the statement period ending 01/31/17:

You are an active user of one of the following services          OR          At least one of the following occurred during the previous month

| | | | |
|---|---|---|---|
| ☑ | Bank of America Merchant Services | ○ $2,500+ | in net new purchases on a linked Business credit card |
| ○ | Payroll Services | ☑ $15,000+ | average monthly balance in primary checking account |
| | | ○ $35,000+ | combined average monthly balance in linked business accounts |

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/01/17 | Cash Deposit Processing | -68.10 |
| **Total service fees** | | **-$68.10** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 19,170.38 | 02/08 | 29,846.92 | 02/15 | 35,407.53 |
| 02/02 | 17,703.91 | 02/09 | 29,580.68 | 02/16 | 33,053.51 |
| 02/03 | 17,797.10 | 02/10 | 27,120.07 | 02/17 | 37,471.35 |
| 02/06 | 21,173.17 | 02/13 | 30,490.11 | 02/21 | 32,673.06 |
| 02/07 | 24,806.12 | 02/14 | 37,336.10 | 02/22 | 36,960.90 |

*continued on the next page*

 **Bank of America**

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/23 | 36,081.95 | 02/27 | 36,173.89 | 02/28 | 29,734.68 |
| 02/24 | 38,769.27 | | | | |

This page intentionally left blank

**Bank of America**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   February 1, 2017 to February 28, 2017

# Check images

**Account number: 4350 3692 4440**

Check number: 1086   |   Amount:  $2,700.00



Check number: 1101   |   Amount:  $1,348.61



Check number: 1104   |   Amount:  $5,550.00



Check number: 1109   |   Amount:  $776.82



Check number: 1110   |   Amount:  $165.75



Check number: 1111   |   Amount:  $563.00

This page intentionally left blank

| Amount: | $4,990.00 | Sequence Number: | 752046917 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 02/06/2017 |
| Bank Number: | 58153700 | Check Number: | 3700822670 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/06/2017 | 0752046917 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $3,500.00            Sequence Number: 752046918

Account:       1006170000442       Capture Date:    02/06/2017

Bank Number: 53856001              Check Number:    370082362

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 02/06/2017 | 0752046918 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:      $1,490.00            Sequence Number: 752046919

Account:     1006170000442        Capture Date:    02/06/2017

Bank Number: 53856001             Check Number:    370082362
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



```
Electronic Endorsements:

Date         Sequence        Bank #      Endrs Type    TRN    RRC    Bank Name

02/06/2017   0752046919      11000138    Rtn Loc/BOFD  Y             BANK OF AMERICA, NA
```

| | | | |
|---|---|---|---|
| Amount: | $5,080.00 | Sequence Number: | 1052209501 |
| Account: | 435036924440 | Capture Date: | 02/07/2017 |
| Bank Number: | 58153700 | Check Number: | 3721293348 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/07/2017 | 1052209501 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $1,850.00 | Sequence Number: | 1052209502 |
| Account: | 1006170000442 | Capture Date: | 02/07/2017 |
| Bank Number: 53856001 | | Check Number: | 372129109 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/07/2017 | 1052209502 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $3,230.00 | | Sequence Number: | 1052209503 |
| Account: | 1006170000442 | | Capture Date: | 02/07/2017 |
| Bank Number: | 53856001 | | Check Number: | 372129109 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 02/07/2017 | 1052209503 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:         $4,950.00         Sequence Number: 1052593375
Account:        435036924440      Capture Date:    02/08/2017
Bank Number: 58153700             Check Number:    3721293418
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 02/08/2017 | 1052593375 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $4,950.00 | Sequence Number: | 1052593376 |
| Account: | 1006170000442 | Capture Date: | 02/08/2017 |
| Bank Number: | 53856001 | Check Number: | 372129109 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/08/2017 | 1052593376 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $5,300.00 | Sequence Number: | 1852054938 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 02/13/2017 |
| Bank Number: | 58153700 | Check Number: | 3721295950 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



**Bank of America**

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/13/2017 | 1852054938 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $5,300.00 | Sequence Number: | 1852054939 |
| Account: | 1006170000442 | Capture Date: | 02/13/2017 |
| Bank Number: | 53856001 | Check Number: | 372129110 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/13/2017 | 1852054939 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $4,300.00              Sequence Number: 1952899933

Account:       435036924440           Capture Date:     02/14/2017

Bank Number: 58153700                 Check Number:     3724478890

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/14/2017 | 1952899933 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $3,100.00            Sequence Number: 1952899934
Account:       1006170000442       Capture Date:    02/14/2017
Bank Number: 53856001              Check Number:    372447277

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/14/2017 | 1952899934 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $920.00 | Sequence Number: 1952899935 |
| Account: | 1006170000442 | Capture Date: | 02/14/2017 |
| Bank Number: 53856001 | | Check Number: | 372447277 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/14/2017 | 1952899935 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $280.00              Sequence Number: 1952899936
Account:       1006170000442       Capture Date:    02/14/2017
Bank Number: 53856001              Check Number:    372447277
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/14/2017 | 1952899936 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:  ·        $3,260.00
Account:          435036924440
Bank Number: 58153700

Sequence Number: 2052479667
Capture Date:    02/14/2017
Check Number:    3712044780

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/14/2017 | 2052479667 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $900.00              Sequence Number: 2052479668

Account:       1006170000442       Capture Date:    02/14/2017

Bank Number: 53856001              Check Number:    371204082

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/14/2017 | 2052479668 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $2,040.00 | | Sequence Number: | 2052479669 |
| Account: | 1006170000442 | | Capture Date: | 02/14/2017 |
| Bank Number: | 53856001 | | Check Number: | 371204082 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 02/14/2017 | 2052479669 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $320.00              Sequence Number: 2052479670

Account:       1006170000442       Capture Date:    02/14/2017

Bank Number: 53856001              Check Number:    371204082

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/14/2017 | 2052479670 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:        $3,850.00           Sequence Number: 2452495674
Account:       435036924440        Capture Date:     02/16/2017
Bank Number: 58153700              Check Number:     3721298063
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/16/2017 | 2452495674 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | |
|---|---|---|
| Amount: | $3,850.00 | |
| Account: | 1006170000442 | |
| Bank Number: | 53856001 | |

| | |
|---|---|
| Sequence Number: | 2452495675 |
| Capture Date: | 02/16/2017 |
| Check Number: | 372129112 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/16/2017 | 2452495675 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | |
|---|---|
| Amount: | $5,100.00 |
| Account: | 435036924440 |
| Bank Number: | 58153700 |

| | |
|---|---|
| Sequence Number: | 2552446414 |
| Capture Date: | 02/17/2017 |
| Check Number: | 3721298367 |

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/17/2017 | 2552446414 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $5,100.00 | Sequence Number: | 2552446415 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 02/17/2017 |
| Bank Number: | 53856001 | Check Number: | 372129112 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/17/2017 | 2552446415 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:          $5,099.00          Sequence Number: 852419472
Account:         435036924440       Capture Date:     02/22/2017
Bank Number: 58153700               Check Number:     3721291070

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/22/2017 | 0852419472 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | |
|---|---|
| Amount:      $1,040.00 | Sequence Number: 852419473 |
| Account:      1006170000442 | Capture Date:      02/22/2017 |
| Bank Number: 53856001 | Check Number:      372129114 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/22/2017 | 0852419473 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $4,059.00 | Sequence Number: | 852419474 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 02/22/2017 |
| Bank Number: 53856001 | | Check Number: | 372129114 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/22/2017 | 0852419474 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:      $3,470.00          Sequence Number: 1152752969
Account:     435036924440       Capture Date:    02/24/2017
Bank Number: 58153700           Check Number:    3723539543
```

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/24/2017 | 1152752969 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $3,470.00 | Sequence Number: | 1152752970 |
| Account: | 1006170000442 | Capture Date: | 02/24/2017 |
| Bank Number: | 53856001 | Check Number: | 372353691 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/24/2017 | 1152752970 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:      $2,700.00                Sequence Number: 8592424373

Account:     435036924440             Capture Date:    02/01/2017

Bank Number: 05100001                 Check Number:    1086

---

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**  05-15                                          **1086**
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293
                                                        DATE  2/1/17

PAY
TO THE
ORDER OF  Buffalow Street Investments              $ 2700.00

Two Thousand Seven hundred and 00/100          DOLLARS

**Bank of America**

ACH R T 051000013

FOR  Feb Rent TOPwater

⑆00⑆1086⑆ ⑆051000017⑆ 435036924440⑆

---

**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 02/01/2017 | 000006386895584 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |
| 02/01/2017 | 008592424373 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

Amount:        $1,348.61              Sequence Number:  3092824834

Account:       435036924440          Capture Date:     02/15/2017

Bank Number: 05100001                Check Number:     1101

DBA PRIORITY URGENT CARE          06-15                                    1101
JOEL SMITHERS SOLE PROP
7133 W FRIENDLY AVE APT E                                            68-1510 VA
GREENSBORO NC 27410-6293                                                 6554
                                              DATE 2/1/17

PAY
TO THE
ORDER OF   NCDMV                                              $ 1348.01

One thousand three hundred forty eight dollars o 01/100   DOLLARS

**Bank of America**
ACH R/T 051000017

FOR  Vehicle Tax  2017.

⑆001101⑆ ⑆051000017⑈ 435036924440⑆

Pay to the
order of
First
Citizens
02142017

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 02/14/2017 | 000002100008570 | 53100300 | Rtn Loc/BOFD | N | | FIRST-CITIZENS BANK |
| 02/14/2017 | 000002100008570 | 53100300 | Undetermined | Y | | FIRST-CITIZENS BANK |
| 02/15/2017 | 003092824834 | 112002080 | Col Bank | N | | BANK OF AMERICA, NA |

| | | | | |
|---|---|---|---|---|
| Amount: | $5,550.00 | | Sequence Number: | 9092228471 |
| Account: | 435036924440 | | Capture Date: | 02/16/2017 |
| Bank Number: | 05100001 | | Check Number: | 1104 |

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293          06-15          1104

68-1/510 VA
6554

DATE 1/12/17

PAY TO THE ORDER OF   David Gundlach                              $ 5550.00

Five thousand five hundred fifty dollars and 9/100 DOLLARS

**Bank of America**
ACH R/T 051000017

FOR $550 rent -$5000 principle

⑈001104⑈ ⑈051000017⑈ 435036924440⑈

4386682858

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/16/2017 | 009092228471 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 02/16/2017 | 000004386682858 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |

| Amount: | $776.82 | Sequence Number: 4692778960 |
|---|---|---|
| Account: | 435036924440 | Capture Date: | 02/14/2017 |
| Bank Number: 05100001 | | Check Number: | 1109 |

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP          06-15                    1109
7133 W FRIENDLY AVE APT E                                          63-1510 VA
GREENSBORO NC 27410-6293                                            6554

DATE  1-29-17

PAY
TO THE
ORDER OF  Howard  Haggerty                      $ 776.82

Seven hundred seventy six dollars and 82/100  DOLLARS

Bank of America
ACH R/T 051000017

FOR  Plumbing

⑈001109⑈ ⑆051000017⑆ 435036924440⑈

FOR DEPOSIT ONLY
STATE EMPLOYEES' CREDIT UNION
NP 029 TELLER #36014

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/15/2017 | 5609973225 | 61000146 | Undetermined | N | | FEDERAL RES BANK OF |
| 02/14/2017 | 802221001054000 | 253177049 | Rtn Loc/BOFD | Y | | STATE EMPL CU |
| 02/14/2017 | 004692778960 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

| | | | | |
|---|---|---|---|---|
| Amount: | $165.75 | Sequence Number: | 8792868023 |
| Account: | 435036924440 | Capture Date: | 02/28/2017 |
| Bank Number: 05100001 | | Check Number: | 1110 |

DBA PRIORITY URGENT CARE
**JOEL SMITHERS SOLE PROP**
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293

DATE  2-25-17

PAY TO THE ORDER OF  ST Pauls                          $ 165.75

One hundred Sixty five dollars and 95/100 ———— DOLLARS

**Bank of America** 
ACH R/T 051000017

FOR  Consignment - missy Stuff

⑈0011110⑈ ⑆051000017⑆ 435036924440⑈

4288464912

For Deposit Only
ST. PAUL THE APOSTLE CHURCH
Acct. #2003560078225

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/28/2017 | 008792868023 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 02/28/2017 | 000004288464912 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |

| | | | |
|---|---|---|---|
| Amount: | $563.00 | Sequence Number: | 8792868024 |
| Account: | 435036924440 | Capture Date: | 02/28/2017 |
| Bank Number: 05100001 | | Check Number: | 1111 |



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 02/28/2017 | 000004288464916 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |
| 02/28/2017 | 008792868024 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

DBA PRIORITY URGENT CARE
JOEL SMITHERS SOLE PROP
202 TOPWATER LN
GREENSBORO, NC  27455-3433

## Your Business Advantage Checking

for March 1, 2017 to March 31, 2017

Account number: 4350 3692 4440

**DBA PRIORITY URGENT CARE    JOEL SMITHERS SOLE PROP**

## Account summary

| | | |
|---|---|---|
| Beginning balance on March 1, 2017 | $29,734.68 | # of deposits/credits: 9 |
| Deposits and other credits | 18,075.00 | # of withdrawals/debits: 126 |
| Withdrawals and other debits | -37,380.73 | # of items-previous cycle[1]: 6 |
| Checks | -7,000.00 | # of days in cycle: 31 |
| Service fees | -162.50 | Average ledger balance: $6,158.57 |
| **Ending balance on March 31, 2017** | **$3,266.45** | [1]Includes checks paid,deposited items&other debits |



# Banking at your fingertips

**Small Business
Online Banking**

**TIP OF THE MONTH**

Our **Mobile Banking app**[1] can help you gain more control.

Text **BizAPP** to **226526** to download the app.[2] By texting us, you agree to receive an automated text message reply. Not a condition of purchasing any products or services.



[1] Mobile Banking requires enrollment through the Mobile Banking app, Mobile website or Online Banking. Enrollment through the Mobile Banking app is not available on all devices. View the Online Banking Service Agreement at bankofamerica.com/serviceagreement for more information. Data connection required. Wireless carrier fees may apply. [2] For the text message, supported carriers include but are not limited to AT&T, Verizon Wireless, T-Mobile®, MetroPCS, Sprint, Boost, Virgin Mobile USA, Cincinnati Bell, U.S. Cellular®. Text STOP to 226526 to cancel and text HELP to 226526 for help.
©2017 Bank of America Corporation. | ARPH6MVV | SSM-10-16-0611.B

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   March 1, 2017 to March 31, 2017

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Bank of America** ⬎

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   March 1, 2017 to March 31, 2017

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 425.00 |
| 03/02/17 | BKOFAMERICA ATM 03/02 #000003104 DEPOSIT PISGAH CHURCH RO   GREENSBORO   NC | 5,700.00 |
| 03/02/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 450.00 |
| 03/03/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 1,125.00 |
| 03/07/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 2,270.00 |
| 03/08/17 | BOFA MERCH SVCS DES:DEPOSIT   ID:372422231889 INDN:PRIORITY URGENT CARE   CO ID:XXXXXXXXXB CCD | 225.00 |
| 03/15/17 | ATM CREDIT ADJUSTMENT | 2,850.00 |
| 03/21/17 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 03-20) | 2,000.00 |
| 03/29/17 | BKOFAMERICA ATM 03/29 #000009938 DEPOSIT NORTH ELM VILLAG   GREENSBORO   NC | 3,030.00 |
| **Total deposits and other credits** | | **$18,075.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/17 | DEPT EDUCATION   DES:STUDENT LN ID:0000 INDN:SMITHERS, JOEL A.       CO ID:9102001001 PPD | -1,505.20 |
| 03/01/17 | USAA FSB       DES:ICPAYMENT ID:00001035055340 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -288.35 |
| 03/01/17 | THE CLUB   ABC DES:CLUB FEES ID:1705901126323 INDN:JOEL SMITHERS       CO ID:1710602737 PPD  PMT INFO: - CLUB AT OAKBRANCH   888-827-9262 | -125.00 |
| 03/02/17 | D.V.D. INC.     DES: EDD/LOANS ID: 010028626000 INDN:DBA PRIORITY UR       CO ID:1593039587 PPD | -795.78 |
| 03/02/17 | USAA CREDIT CARDS Bill Payment | -500.00 |
| 03/02/17 | CHASE CREDIT CARDS Bill Payment | -500.00 |
| 03/02/17 | CITI CARD ONLINE DES:PAYMENT   ID:122264381001733 INDN:ANGEL GUNDLACH       CO ID:CITICTP   WEB | -500.00 |

*continued on the next page*

**Celebrate 20 years of Museums on Us®**
During the first full weekend of every month, just show your
Bank of America® debit or credit card and a photo ID for
**one free general admission** to more than 150 cultural institutions.

Learn more at **bankofamerica.com/artsonus**.

©2017 Bank of America Corporation            SSM-11-16-0484.B  |  ARMBCHVK

# Make a date
# with your
# favorite museum

**Bank of America** ⬎

Page 3 of 12

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   March 1, 2017 to March 31, 2017

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/17 | BOFA MERCH SVCS DES:DISCOUNT ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -122.32 |
| 03/02/17 | DVCMC ASSOC MGR. DES: EDD/DUES ID: 010028626000 INDN:DBA PRIORITY URGENT CA CO ID:1593039581 PPD | -46.86 |
| 03/02/17 | BOFA MERCH SVCS DES:FEE ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -9.29 |
| 03/02/17 | BOFA MERCH SVCS DES:INTERCHNG ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -0.81 |
| 03/03/17 | STUDENT LOAN PMT DES:LOAN PYMT ID:Loan 0080055305 INDN:JOEL SMITHERS CO ID:WFEFSLSSPP PPD | -480.76 |
| 03/06/17 | BEST BUY DES:PAYMENT ID:112267872144662 INDN:ANGELA M GUNDLACH CO ID:CITICTP WEB | -700.00 |
| 03/06/17 | USAA FSB DES:ICPAYMENT ID:00001025596030 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 03/07/17 | Legal Order, LTS D030717000731 | -20,869.93 |
| 03/10/17 | Legal Order, LTS D030717000731 | -2,056.59 |
| 03/16/17 | PRIVATEPMTSVCING DES:PPDPAYMENT ID:000000000547070 INDN:SMITHERS JOEL A CO ID:6273471385 PPD | -550.46 |
| 03/16/17 | BOFA MERCH SVCS DES:CHARGEBACK ID:372422231889 INDN:PRIORITY URGENT CARE CO ID:XXXXXXXXXB CCD | -225.00 |
| 03/20/17 | 03/03 MATILDA JANE CLOTHING 260-7395229 | -213.46 |
| 03/20/17 | 03/08 TWC*TIME WARNER CABLE 910-763-4638 | -182.87 |
| 03/20/17 | USAA CREDIT CARD DES:PAYMENT ID:992018214566443 INDN:SMITHERS,JOEL CO ID:XXXXXXXXX WEB | -167.00 |
| 03/20/17 | USAA FSB DES:ICPAYMENT ID:00001025596030 INDN:SMITHERS J 00000023867 CO ID:1074229165 PPD | -30.23 |
| 03/21/17 | 03/07 WEED MAN 336-7601668 NC US | -44.00 |
| 03/21/17 | 03/09 APL* ITUNES.COM/BILL 866-712-7753 | -2.99 |
| 03/23/17 | 03/10 APL* ITUNES.COM/BILL 866-712-7753 | -25.58 |
| 03/23/17 | 03/10 APL* ITUNES.COM/BILL 866-712-7753 | -16.00 |
| 03/23/17 | ALLY DES:ALLY PAYMT ID:02392236388401I INDN:JOEL SMITHERS CO ID:9216872614 CCD | -340.48 |
| 03/28/17 | NORCAL MUTUAL IN DES:PREMIUM ID:720862N INDN:SNITHERS, JOEL DO CO ID:3942301054 PPD | -460.00 |

Card account # XXXX XXXX XXXX 4694

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/17 | CHECKCARD 0228 SHEETZ 00003087 RIDGEWAY VA 24164077059498436099408 CKCD 5542 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -29.89 |
| 03/01/17 | CHECKCARD 0228 SHEETZ 00003087 RIDGEWAY VA 24164077059498436097758 CKCD 5541 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -15.50 |
| 03/02/17 | CHECKCARD 0228 TACO BELL 4794 GREENSBORO NC 24431067060200988302007 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -28.95 |
| 03/02/17 | HARRIS TE 401 03/02 #000615741 PURCHASE HARRIS TE 401 PIS GREENSBORO NC | -84.45 |
| 03/03/17 | CHECKCARD 0302 ANC*ANCESTRY.COM 800-2623787 UT 24906417061036566144771 RECURRING CKCD 5968 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -34.99 |
| 03/06/17 | CHECKCARD 0303 WENDYS #6203 RIDGEWAY VA 24445007062500514778473 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -7.69 |
| 03/06/17 | CHECKCARD 0303 TACO BELL 4794 GREENSBORO NC 24431067063200988301295 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -27.42 |

*continued on the next page*

**Bank of America**  ◀◀◀

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  March 1, 2017 to March 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/06/17 | CHECKCARD 0305 JERSEY MIKE'S 3145 GREENSBORO   NC 24733097065400553000286 CKCD 5814 XXXXXXXXXXXX4694 XXXX XXXX XXXX 4694 | -34.89 |
| 03/06/17 | OFFICE MAX/OFF 03/06 #000624989 PURCHASE OFFICE MAX/OFFI 2 MARTINSVILLE VA | -115.82 |
| 03/09/17 | CHECKCARD 0307 WENDYS #6203 | -8.02 |
| | **Subtotal for card account # XXXX XXXX XXXX 4694** | **-$387.62** |

Card account # XXXX XXXX XXXX 9374

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/17 | CHECKCARD 0227 DiningDash 336-847-6423 NC 24202987059980013865669 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -71.13 |
| 03/01/17 | CHECKCARD 0228 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167059000354609380 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.33 |
| 03/01/17 | CHECKCARD 0228 STAMPS.COM 855-608-2677 CA 24692167059000282165737 RECURRING CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.99 |
| 03/01/17 | CHECKCARD 0228 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167059000520582669 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.99 |
| 03/01/17 | CHECKCARD 0228 PAYPAL *MRSASHLEYST 402-935-7733 CA 24492157059894032698127 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |
| 03/01/17 | CHECKCARD 0228 PAYPAL *JACKIECKR 402-935-7733 CA 24492157059894034886977 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 03/01/17 | CHECKCARD 0228 PAYPAL *PATRICIA224 402-935-7733 CA 24492157059894041353417 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -200.00 |
| 03/01/17 | CHECKCARD 0228 PAYPAL *THESTER0 402-935-7733 CA 24492157059894046548201 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -45.00 |
| 03/01/17 | CHECKCARD 0228 PAYPAL *KRISTYFANNI 402-935-7733 CA 24492157059894046103361 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -168.00 |
| 03/01/17 | CHECKCARD 0228 PAYPAL *AUBREYCAIN 402-935-7733 CA 24492157059894050850782 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -105.00 |
| 03/01/17 | KYLE'S N. ELM 03/01 #000448059 PURCHASE 3602 N. ELM STREE GREENSBORO   NC | -89.81 |
| 03/02/17 | CHECKCARD 0301 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067060083709926191 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -35.91 |
| 03/02/17 | CHECKCARD 0227 NORDSTROM DIRECT #0808 888-282-6060 IA 24445007060100271487814 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -69.39 |
| 03/02/17 | CHECKCARD 0227 NORDSTROM DIRECT #0808 888-282-6060 IA 24445007060100271487731 CKCD 5311 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -69.39 |
| 03/02/17 | CHECKCARD 0301 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167060000107970649 CKCD 5735 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -2.99 |
| 03/02/17 | CHECKCARD 0301 MLB.COM WWW.MLB.COM NY 24692167060000852546909 RECURRING CKCD 5941 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -112.99 |
| 03/02/17 | CHECKCARD 0228 CHATBOOKS 855-424-2825 UT 24492157060637000416312 RECURRING CKCD 5734 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 03/02/17 | CHECKCARD 0228 PAYPAL *VIVIKATESCL 402-935-7733 CA 24492157060894062313974 CKCD 5641 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -50.00 |
| 03/02/17 | CHECKCARD 0301 PAYPAL *ASHLEYAUMIC 402-935-7733 CA 24492157060894072834076 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -27.00 |
| 03/02/17 | CHECKCARD 0301 TUMBLEBEES ULTIMATE GYM 336-6650662 NC 24559307060900093085126 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -310.00 |
| 03/02/17 | CHECKCARD 0301 PAYPAL *USPOSTALSER 402-935-7733 CA 24492157060894077914014 CKCD 7399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -6.56 |

*continued on the next page*

Page 5 of 12

DBA PRIORITY URGENT CARE | Account # 4350 3692 4440 | March 1, 2017 to March 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/02/17 | CHECKCARD  0301 PAYPAL *MLBAYES 402-935-7733 CA 24492157060894082808508 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.00 |
| 03/02/17 | CHECKCARD  0301 NORTH CAROLINA PHYSICIA 919-8704480  NC 24755427060270602178202 CKCD 5969 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -150.00 |
| 03/02/17 | CHECKCARD  0301 PAYPAL *LUCYFREIBER 402-935-7733 CA 24492157060894088833534 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -90.00 |
| 03/02/17 | CHECKCARD  0301 MCDONALD'S F13266 GREENSBORO   NC 24427337060720059689019 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.41 |
| 03/03/17 | CHECKCARD  0302 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067061083359657301 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -17.12 |
| 03/03/17 | CHECKCARD  0302 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067061083307660241 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -12.77 |
| 03/03/17 | CHECKCARD  0302 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067061083759872955 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.94 |
| 03/03/17 | CHECKCARD  0302 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067061083702869041 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.76 |
| 03/03/17 | CHECKCARD  0302 AMAZON MKTPLACE PMTS AMAZON MKTPLAWA 24692167061000912485519 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.99 |
| 03/03/17 | CHECKCARD  0302 AMAZON MKTPLACE PMTS AMAZON MKTPLAWA 24692167061000779161245 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -165.00 |
| 03/03/17 | CHECKCARD  0301 PAYPAL *CALEISHM 402-935-7733 CA 24492157061894101181274 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.00 |
| 03/03/17 | CHECKCARD  0302 ZAP*ZAPPOS.COM 800-927-7671 NV 24692167061000975827276 CKCD 5661 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -284.97 |
| 03/03/17 | Duke          03/03 #000705315 PURCHASE Speedpay         Charlotte    NC | -149.58 |
| 03/03/17 | Duke          03/03 #000706800 PURCHASE Speedpay         Charlotte    NC | -110.83 |
| 03/06/17 | CHECKCARD  0303 AMAZON MKTPLACE PMTS AMZN.COM/BILLWA 24692167062000270688901 CKCD 5942 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -212.94 |
| 03/06/17 | CHECKCARD  0302 PAYPAL *LULAROESUSI 402-935-7733 CA 24492157062894111557488 CKCD 5621 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -100.00 |
| 03/06/17 | CHECKCARD  0302 PAYPAL *JESUSISTHEO 402-935-7733 CA 24492157062894111150102 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -150.00 |
| 03/06/17 | CHECKCARD  0302 PAYPAL *LILEM1102 402-935-7733 CA 24492157062894112110568 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| 03/06/17 | CHECKCARD  0302 TACO BELL 4794 GREENSBORO   NC 24431067062200988300694 CKCD 5814 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -18.18 |
| 03/06/17 | CHECKCARD  0302 PAYPAL *JULIALAIBLE 402-935-7733 CA 24492157062894119916074 CKCD 7221 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -55.00 |
| 03/06/17 | CHECKCARD  0303 PAYPAL *EARTHFIRE13 402-935-7733 CA 24492157063894168238080 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -69.00 |
| 03/06/17 | CHECKCARD  0302 DiningDash 336-847-6423 NC 24202987062980013865615 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -52.59 |
| 03/06/17 | CHECKCARD  0303 CITY OF GSO-COLL DIV 336-373-2609 NC 24001757062207166503482 CKCD 9399 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.65 |
| 03/06/17 | CHECKCARD  0303 SQ *MT. PISGAH WEEK GREENSBORO   NC 24492157062740180574427 CKCD 8299 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -131.50 |
| 03/06/17 | CHECKCARD  0303 PAYPAL *KIMSAWYER 402-935-7733 CA 24492157062894155631421 CKCD 8999 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -30.00 |
| 03/06/17 | CHECKCARD  0303 DiningDash 336-847-6423 NC 24202987064980013865670 CKCD 5811 XXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -60.56 |

*continued on the next page*

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   March 1, 2017 to March 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/06/17 | CHECKCARD 0304 ONSTAR DATA PLAN - AT&T WWW.ATT.COM MI 24493987063799446182340 CKCD 4814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.00 |
| 03/06/17 | CHECKCARD 0304 SQ *MT. PISGAH WEEK GREENSBORO NC 24492157063741474378110 CKCD 8299 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -65.60 |
| 03/06/17 | CHECKCARD 0304 PANERA BREAD #3711 GREENSBORO NC 24427337063720009828821 CKCD 5814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -5.42 |
| 03/06/17 | CHECKCARD 0304 PANERA BREAD #3711 GREENSBORO NC 24427337063720009827872 CKCD 5814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -28.89 |
| 03/06/17 | USPS KIOSK 363 03/04 #000753372 PURCHASE USPS KIOSK 36320 GREENSBORO NC | -23.95 |
| 03/06/17 | USPS KIOSK 363 03/04 #000758658 PURCHASE USPS KIOSK 36320 GREENSBORO NC | -23.95 |
| 03/06/17 | CHECKCARD 0304 SHIPT.COM WWW.SHIPT.COMAL 24492157064637004514142 CKCD 5411 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -14.00 |
| 03/06/17 | CHECKCARD 0304 SHIPT.COM PURCHASE # WWW.SHIPT.COMAL 24492157064637004577214 CKCD 5411 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -112.22 |
| 03/06/17 | CHECKCARD 0305 SVM*American Hm Shld 800-7764663 TN 24906417064036695600252 RECURRING CKCD 6300 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -36.28 |
| 03/06/17 | HARRIS TEETER 03/04 #000502928 PURCHASE 3330 WEST FRIENDL GREENSBORO NC | -22.91 |
| 03/06/17 | CHECKCARD 0304 US SUSHI - GREENSBORO GREENSBORO NC 24269797064000844655092 CKCD 5812 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -53.74 |
| 03/06/17 | CHECKCARD 0304 PAYPAL *CRAZYBF21 402-935-7733 CA 24492157064894197929187 CKCD 8999 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -270.00 |
| 03/06/17 | CHECKCARD 0305 PAYPAL *CULINARY U 402-935-7733 CA 24492157064894220942249 CKCD 7392 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -312.50 |
| 03/08/17 | CHECKCARD 0306 PAYPAL *JOYFOLIE | -262.51 |
| 03/08/17 | CHECKCARD 0306 NORTH STATE COMMUNICAT | -185.03 |
| 03/08/17 | CHECKCARD 0306 PAYPAL *TARAANNBECK | -99.00 |
| 03/08/17 | CHECKCARD 0306 AMAZON MKTPLACE PMTS | -82.20 |
| 03/08/17 | CHECKCARD 0306 AMAZON MKTPLACE PMTS | -58.27 |
| 03/08/17 | VZWRLSS PREPAI 03/07 #000641283 PURCHASE | -32.63 |
| 03/08/17 | CHECKCARD 0306 AMAZON.COM AMZN.COM/BIL | -19.22 |
| 03/08/17 | CHECKCARD 0305 SHIPT.COM SHOPPER TIP | -10.00 |
| 03/08/17 | CHECKCARD 0306 SCRIBD.COM | -8.99 |
| 03/09/17 | CHECKCARD 0306 PAYPAL *LAURAAWEBER | -215.00 |
| 03/09/17 | CHECKCARD 0306 THE DANCE CENTER OF GR | -184.00 |
| 03/09/17 | CHECKCARD 0306 PAYPAL *SHELLACE59 | -55.00 |
| 03/09/17 | CHECKCARD 0306 DiningDash | -51.86 |
| 03/28/17 | CHECKCARD 0327 HLU*Hulu 54465045-U HULU.COM/BILLCA 24906417086037549284149 RECURRING CKCD 4899 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -11.99 |
| 03/28/17 | CHECKCARD 0328 APL* ITUNES.COM/BILL 866-712-7753 CA 24692167087000245863143 CKCD 5735 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -3.19 |
| 03/28/17 | CHECKCARD 0327 RECOVERYTREK LLC 7579439800 VA 24492157086894889407652 CKCD 8099 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -49.00 |
| 03/29/17 | CHECKCARD 0328 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067087083706015658 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -25.00 |

*continued on the next page*

DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   March 1, 2017 to March 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/17 | CHECKCARD  0328 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067087083310917273 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -19.16 |
| 03/29/17 | CHECKCARD  0328 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067087083307912188 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -9.81 |
| 03/29/17 | CHECKCARD  0328 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067087083703786442 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -34.84 |
| 03/29/17 | CHECKCARD  0328 AMAZON.COM AMZN.COM/BIL AMZN.COM/BILLWA 24431067087083703786509 CKCD 5942 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -10.36 |
| 03/29/17 | CHECKCARD  0328 STAMPS.COM 855-608-2677 CA 24692167087000464436704 RECURRING CKCD 7399 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -15.99 |
| 03/29/17 | CHECKCARD  0328 VBS*VONAGE BUSINESS 866-901-0242 GA 24692167087000705334726 RECURRING CKCD 4814 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -66.14 |
| 03/29/17 | CHECKCARD  0328 CHATBOOKS 855-424-2825 UT 24492157088637008356559 RECURRING CKCD 5734 XXXXXXXXXXXXX9374 XXXX XXXX XXXX 9374 | -75.00 |
| **Subtotal for card account # XXXX XXXX XXXX 9374** | | **-$6,203.92** |
| **Total withdrawals and other debits** | | **-$37,380.73** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 03/20/17 | 1107 | -2,000.00 | | 03/03/17 | 1112* | -5,000.00 |
| | | | | **Total checks** | | **-$7,000.00** |
| | | | | **Total # of checks** | | **2** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $35.00 | $35.00 |

*continued on the next page*

Page 8 of 12

# Bank of America

**Your checking account**

DBA PRIORITY URGENT CARE  |  Account # 4350 3692 4440  |  March 1, 2017 to March 31, 2017

## Service fees - continued

Based upon the activity below, the monthly fee on your Business Advantage checking account was waived for the statement period ending 02/28/17:

| You are an active user of one of the following services | OR | At least one of the following occurred during the previous month |
|---|---|---|
| ☑ Bank of America Merchant Services | ◯ | $2,500+ in new net purchases on a linked Business credit card |
| ◯ Payroll Services | ☑ | $15,000+ average monthly balance in primary checking account |
| | ◯ | $35,000+ combined average monthly balance in linked business accounts |

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 03/01/17 | Cash Deposit Processing | -127.50 |
| 03/20/17 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 03-20 | -35.00 |
| **Total service fees** | | **-$162.50** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 27,249.99 | 03/08 | 2,570.47 | 03/20 | -554.02 |
| 03/02 | 29,770.89 | 03/09 | 2,056.59 | 03/21 | 1,398.99 |
| 03/03 | 24,564.18 | 03/10 | 0.00 | 03/23 | 1,016.93 |
| 03/06 | 21,703.25 | 03/15 | 2,850.00 | 03/28 | 492.75 |
| 03/07 | 3,103.32 | 03/16 | 2,074.54 | 03/29 | 3,266.45 |

This page intentionally left blank



DBA PRIORITY URGENT CARE   |   Account # 4350 3692 4440   |   March 1, 2017 to March 31, 2017

# Check images

**Account number: 4350 3692 4440**

Check number: 1112   |   Amount:  $5,000.00



This page intentionally left blank

Amount:          $5,700.00              Sequence Number: 2152658459
Account:         435036924440           Capture Date:    03/02/2017
Bank Number: 58153700                   Check Number:    3701913104

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 03/02/2017 | 2152658459 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $1,600.00 | Sequence Number: | 2152658460 |
| Account: | 1006170000442 | Capture Date: | 03/02/2017 |
| Bank Number: | 53856001 | Check Number: | 370191277 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/02/2017 | 2152658460 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $2,200.00 | Sequence Number: | 2152658461 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 03/02/2017 |
| Bank Number: | 53856001 | Check Number: | 370191277 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/02/2017 | 2152658461 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $1,900.00 | Sequence Number: | 2152658462 |
|---|---|---|---|
| Account: | 1006170000442 | Capture Date: | 03/02/2017 |
| Bank Number: | 53856001 | Check Number: | 370191277 |

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/02/2017 | 2152658462 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

Amount:        $3,030.00              Sequence Number: 1652864016

Account:       435036924440          Capture Date:    03/29/2017

Bank Number: 58153700                Check Number:    3721299938

# Deposit

This deposit was made without a paper deposit slip. We have generated this
information to document your deposit. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 03/29/2017 | 1652864016 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

```
Amount:       $3,030.00              Sequence Number: 1652864017
Account:      1006170000442         Capture Date:    03/29/2017
Bank Number: 53856001               Check Number:    372129125
```

# General Ledger

The image of the item that you are attempting to view was processed as a paperless item. This generated image will serve as the image on record. Thank you for banking with Bank of America.



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|-----------|-----|-----|-----------|
| 03/29/2017 | 1652864017 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| | | | |
|---|---|---|---|
| Amount: | $2,000.00 | Sequence Number: | 7752374893 |
| Account: | 435036924440 | Capture Date: | 03/20/2017 |
| Bank Number: | 05100001 | Check Number: | 1107 |

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293

06-15

1107

68-1510 VA
8554

DATE 3·18·17

PAY TO THE ORDER OF  Angel Gundlach                          $ 2,000.00

Two thousand                                                    DOLLARS

**Bank of America**
ACH R T 051000017

FOR Condo Principal Payment

⑈001107⑈ ⑆051000017⑆ 435036924440⑈

**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/20/2017 | 7752374893 | 11000138 | Rtn Loc/BOFD | Y | | BANK OF AMERICA, NA |

| Amount: | $5,000.00 | Sequence Number: | 5092596078 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 03/03/2017 |
| Bank Number: | 05100001 | Check Number: | 1112 |



**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**   06-15
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293

1112
69-1/513 VA
6554

DATE  2-4-17

PAY TO THE ORDER OF  Community Theater of Greensboro   | $ 5000.00

Five Thousand dollars  and 00/100   DOLLARS

Bank of America
ACH R/T 051000017

FOR  Sponsorship CTG

⑈001112⑈ ⑆051000017⑆ 435036924440⑈

20170303  005400809914   04000836002

PAY TO THE ORDER OF
PNC BANK
GREENSBORO, NC 27401-2438
054000030
FOR DEPOSIT ONLY
COMMUNITY THEATRE OF GREENSBORO
5322099053

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/03/2017 | 005092596078 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |
| 03/03/2017 | 005400809914 | 31000053 | Rtn Loc/BOFD | Y | | PNC BANK, NATIONAL A |

| | | | |
|---|---|---|---|
| Amount: | $109.50 | Sequence Number: | 8192036690 |
| Account: | 435036924440 | Capture Date: | 03/07/2017 |
| Bank Number: | 05100001 | Check Number: | 1115 |



**Electronic Endorsements:**

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/07/2017 | 000004386794563 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |
| 03/07/2017 | 008192036690 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

| Amount: | $4,460.00 | Sequence Number: | 5892728669 |
|---|---|---|---|
| Account: | 435036924440 | Capture Date: | 03/08/2017 |
| Bank Number: | 05100001 | Check Number: | 1113 |

**DBA PRIORITY URGENT CARE**
**JOEL SMITHERS SOLE PROP**        06-15        1113
7133 W FRIENDLY AVE APT E
GREENSBORO NC 27410-6293                    69-1/510 VA
                                            6554

DATE 3-1-17

PAY TO THE ORDER OF   Jody Miller                    $ 4460.00

four thousand four hundred sixty dollars & 00/100   DOLLARS

**Bank of America**
ACH R/T 051000017

FOR _____

⑆001113⑆ ⑆051000017⑆ 435036924440⑈

PAY TO THE ORDER OF
BRANCH BANKING AND TRUST CO
ARLINGTON, VIRGINIA
▶ 05164326041
FOR DEPOSIT ONLY
JUDITH L MILLER
0005520246753

Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|---|---|---|---|---|---|---|
| 03/08/2017 | 2108124715 | 53101121 | Rtn Loc/BOFD | Y | | BRANCH BNKG AND TRUS |
| 03/08/2017 | 005892728669 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |

| Amount: | $2,700.00 | Sequence Number: | 8392208492 |
|---------|-----------|------------------|------------|
| Account: | 435036924440 | Capture Date: | 03/08/2017 |
| Bank Number: | 05100001 | Check Number: | 1130 |



Electronic Endorsements:

| Date | Sequence | Bank # | Endrs Type | TRN | RRC | Bank Name |
|------|----------|--------|------------|-----|-----|-----------|
| 03/08/2017 | 000002243206041 | 91000019 | Rtn Loc/BOFD | Y | | WELLS FARGO BANK, NA |
| 03/08/2017 | 008392208492 | 111012822 | Pay Bank | N | | BANK OF AMERICA, NA |