| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 3 | RB | BATTAGLIA, ROBERT | 9/3/2015 | MS CONTIN/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 4 | RB | BATTAGLIA, ROBERT | 9/3/2015 | OXYCODONE/30MG | 120 | CAVALIER PHARMACARE | MARTINSVILLE | VA |
| ✓ | 5 | RB | BATTAGLIA, ROBERT | 10/1/2015 | OXYCODONE/20MG | 90 | DICKENSON DRUG COMPANY | RURAL RETREAT | VA |
| ✓ | 6 | RB | BATTAGLIA, ROBERT | 10/1/2015 | OXYCONTIN/60MG | 60 | DICKENSON DRUG COMPANY | RURAL RETREAT | VA |
| ✓ | 7 | RB | BATTAGLIA, ROBERT | 10/29/2015 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 8 | RB | BATTAGLIA, ROBERT | 11/17/2015 | OXYCONTIN/60MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 9 | RB | BATTAGLIA, ROBERT | 11/30/2015 | OXYCODONE/30MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 10 | RB | BATTAGLIA, ROBERT | 11/30/2015 | OXYCONTIN/60MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 11 | RB | BATTAGLIA, ROBERT | 1/6/2016 | OXYCODONE/30MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 12 | RB | BATTAGLIA, ROBERT | 1/6/2016 | OXYCONTIN/60MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 13 | RB | BATTAGLIA, ROBERT | 2/5/2016 | FENTANYL PATCH/25MCG/HR | 10 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 14 | RB | BATTAGLIA, ROBERT | 2/5/2016 | OXYCODONE/30MG | 75 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 15 | RB | BATTAGLIA, ROBERT | 3/9/2016 | OPANA ER/20MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 16 | RB | BATTAGLIA, ROBERT | 3/9/2016 | OXYCODONE/30MG | 75 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 17 | RB | BATTAGLIA, ROBERT | 4/11/2016 | OPANA ER/20MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 18 | RB | BATTAGLIA, ROBERT | 4/11/2016 | OXYCODONE/30MG | 75 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 19 | RB | BATTAGLIA, ROBERT | 5/11/2016 | OXYCODONE/20MG | 90 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 20 | RB | BATTAGLIA, ROBERT | 5/11/2016 | OXYMORPHONE/30MG | 60 | CHILHOWIE DRUG COMPANY, INC. | CHILHOWIE | VA |
| ✓ | 21 | FB | BLAIR, FRANK | 9/10/2015 | OXYCODONE/20MG | 120 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 22 | FB | BLAIR, FRANK | 9/10/2015 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 23 | FB | BLAIR, FRANK | 11/9/2015 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 24 | FB | BLAIR, FRANK | 11/9/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 25 | FB | BLAIR, FRANK | 12/14/2015 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 26 | FB | BLAIR, FRANK | 12/14/2015 | OXYMORPHONE/30MG OXYMORPHONE/40MG in indictment | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 27 | FB | BLAIR, FRANK | 1/12/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 28 | FB | BLAIR, FRANK | 1/12/2016 | OXYMORPHONE/30MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 29 | FB | BLAIR, FRANK | 2/9/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 30 | FB | BLAIR, FRANK | 2/9/2016 | OXYMORPHONE/30MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 31 | FB | BLAIR, FRANK | 3/10/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 32 | FB | BLAIR, FRANK | 3/10/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 33 | FB | BLAIR, FRANK | 4/7/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 34 | FB | BLAIR, FRANK | 4/7/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 35 | FB | BLAIR, FRANK | 4/27/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 36 | FB | BLAIR, FRANK | 4/27/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 37 | FB | BLAIR, FRANK | 5/25/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 38 | FB | BLAIR, FRANK | 5/25/2016 | OXYMORPHONE/40MG | 90 | MEDS 2 GO EXPRESS PHARMACY | ALUM CREEK | WV |
| ✓ | 39 | FB | BLAIR, FRANK | 6/23/2016 | OXYCODONE/20MG | 45 | MEDS 2 GO EXPRESS PHARMACY | ALUM CREEK | WV |
| ✓ | 40 | FB | BLAIR, FRANK | 6/23/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 41 | FB | BLAIR, FRANK | 7/21/2016 | OXYCODONE/20MG | 45 | MEDS 2 GO EXPRESS PHARMACY | ALUM CREEK | WV |
| ✓ | 42 | FB | BLAIR, FRANK | 7/21/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 43 | FB | BLAIR, FRANK | 8/18/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 44 | FB | BLAIR, FRANK | 8/18/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 45 | FB | BLAIR, FRANK | 10/10/2016 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 46 | FB | BLAIR, FRANK | 10/10/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 47 | FB | BLAIR, FRANK | 11/10/2016 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 48 | FB | BLAIR, FRANK | 11/10/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 49 | FB | BLAIR, FRANK | 12/12/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 50 | FB | BLAIR, FRANK | 1/6/2017 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 51 | FB | BLAIR, FRANK | 1/6/2017 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 52 | FB | BLAIR, FRANK | 2/2/2017 | OXYCODONE/20MG | 20 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 53 | FB | BLAIR, FRANK | 2/2/2017 | OXYMORPHONE/40MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 54 | FB | BLAIR, FRANK | 3/2/2017 | OXYCODONE/20MG | 15 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 55 | FB | BLAIR, FRANK | 3/2/2017 | OXYMORPHONE/40MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 56 | SB | BLEVINS, STEVEN | 9/2/2015 | MS CONTIN/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 57 | SB | BLEVINS, STEVEN | 9/2/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 58 | SB | BLEVINS, STEVEN | 10/1/2015 | MORPHINE SULFATE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 59 | SB | BLEVINS, STEVEN | 10/1/2015 | OXYCODONE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 60 | GB | BOWMAN, GENEVA | 10/27/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 61 | GB | BOWMAN, GENEVA | 10/27/2015 | OXYMORPHONE/20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 62 | GB | BOWMAN, GENEVA | 11/30/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 63 | GB | BOWMAN, GENEVA | 11/30/2015 | OXYMORPHONE/20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 64 | GB | BOWMAN, GENEVA | 1/4/2016 | OXYCODONE/15MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 65 | GB | BOWMAN, GENEVA | 1/4/2016 | OXYMORPHONE/20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 66 | GB | BOWMAN, GENEVA | 1/20/2016 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 67 | GB | BOWMAN, GENEVA | 1/20/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 68 | GB | BOWMAN, GENEVA | 2/3/2016 | OXYCODONE/15MG | 20 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 69 | GB | BOWMAN, GENEVA | 2/3/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 70 | GB | BOWMAN, GENEVA | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 71 | GB | BOWMAN, GENEVA | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 72 | GB | BOWMAN, GENEVA | 4/21/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 73 | GB | BOWMAN, GENEVA | 5/18/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 74 | GB | BOWMAN, GENEVA | 5/18/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 75 | GB | BOWMAN, GENEVA | 6/21/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 76 | GB | BOWMAN, GENEVA | 6/21/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 77 | GB | BOWMAN, GENEVA | 7/18/2016 | OXYCODONE/30MG | 55 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 78 | GB | BOWMAN, GENEVA | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 79 | JB | BOWMAN, JASON | 9/11/2015 | MORPHINE SULFATE/15MG | 90 | RITE AID OF WV #294 | CHARLESTON | WV |
| ✓ | 80 | JB | BOWMAN, JASON | 9/11/2015 | OXYCODONE/30MG | 90 | RITE AID OF WV #294 | CHARLESTON | WV |
| ✓ | 81 | JB | BOWMAN, JASON | 11/12/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 82 | JB | BOWMAN, JASON | 11/12/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 83 | JB | BOWMAN, JASON | 12/14/2015 | OXYCODONE/15MG | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 84 | JB | BOWMAN, JASON | 12/14/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 85 | JB | BOWMAN, JASON | 1/6/2016 | OXYCODONE/15MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 86 | JB | BOWMAN, JASON | 1/6/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 87 | JB | BOWMAN, JASON | 2/3/2016 | OXYCODONE/15MG | 10 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 88 | JB | BOWMAN, JASON | 2/3/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 89 | JB | BOWMAN, JASON | 3/2/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 90 | JB | BOWMAN, JASON | 3/2/2016 | OXYCODONE/15MG | 10 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 91 | JB | BOWMAN, JASON | 4/7/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 92 | JB | BOWMAN, JASON | 4/7/2016 | OXYCODONE/20MG | 15 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 93 | JB | BOWMAN, JASON | 5/9/2016 | OXYCODONE/20MG | 10 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 94 | JB | BOWMAN, JASON | 5/9/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 95 | JB | BOWMAN, JASON | 6/14/2016 | OXYCODONE/20MG | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 96 | JB | BOWMAN, JASON | 6/14/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 97 | JB | BOWMAN, JASON | 7/12/2016 | OXYCODONE/20MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 98 | JB | BOWMAN, JASON | 7/12/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 99 | JB | BOWMAN, JASON | 8/11/2016 | OXYCODONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 100 | JB | BOWMAN, JASON | 8/11/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| | | | | DELIBERATELY LEFT BLANK - THERE IS NO COUNT 101 | | | | | |
| ✓ | 102 | DB | BROWN, DEBORAH | 9/1/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 103 | CC | COLEGROVE, CLAYTON | 4/7/2016 | OPANA ER/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 104 | CC | COLEGROVE, CLAYTON | 4/7/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 105 | CC | COLEGROVE, CLAYTON | 5/3/2016 | OPANA ER/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 106 | CC | COLEGROVE, CLAYTON | 5/3/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 107 | CC | COLEGROVE, CLAYTON | 6/6/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 108 | CC | COLEGROVE, CLAYTON | 6/6/2016 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 109 | CC | COLEGROVE, CLAYTON | 7/5/2016 | OXYCODONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 110 | CC | COLEGROVE, CLAYTON | 7/5/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 111 | CC | COLEGROVE, CLAYTON | 8/5/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 112 | CC | COLEGROVE, CLAYTON | 8/5/2016 | OXYMORPHONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 113 | CC | COLEGROVE, CLAYTON | 11/7/2016 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 114 | JC | CRAYCRAFT, JANET | 8/31/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 115 | JC | CRAYCRAFT, JANET | 9/1/2015 | MS CONTIN/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 116 | JC | CRAYCRAFT, JANET | 9/30/2015 | MORPHINE SULFATE / 30MG | 90 | K MART PHARMACY #3754 | MARTINSVILLE | VA |
| ✓ | 117 | JC | CRAYCRAFT, JANET | 9/30/2015 | OXYCODONE / 15MG | 90 | K MART PHARMACY #3754 | MARTINSVILLE | VA |
| ✓ | 118 | JC | CRAYCRAFT, JANET | 11/3/2015 | OXYCODONE / 30MG | 90 | WAL-MART PHARMACY 10-2312 | ROANOKE | VA |
| ✓ | 119 | TD | DAMRON, TIMMY | 8/26/2015 | MS CONTIN/15MG *MORPHINE SULFATE / 15MG in indictment* | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 120 | TD | DAMRON, TIMMY | 8/26/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 121 | TD | DAMRON, TIMMY | 9/30/2015 | OXYCODONE / 15MG | 120 | WAL-MART PHARMACY 10-4450 | MIDDLETOWN | KY |
| ✓ | 122 | HD | DANIELS, HASSEL | 3/31/2016 | OPANA ER/10MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 123 | HD | DANIELS, HASSEL | 3/31/2016 | PERCOCET/5/325MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 124 | HD | DANIELS, HASSEL | 4/28/2016 *4/18/2016* | OPANA ER/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 125 | HD | DANIELS, HASSEL | 4/28/2016 | OXYCODONE/10MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 126 | HD | DANIELS, HASSEL | 6/2/2016 | OXYCODONE/20MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 127 | HD | DANIELS, HASSEL | 6/2/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 128 | HD | DANIELS, HASSEL | 6/30/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 129 | HD | DANIELS, HASSEL | 6/30/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 130 | HD | DANIELS, HASSEL | 8/4/2016 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 131 | HD | DANIELS, HASSEL | 8/4/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 132 | HD | DANIELS, HASSEL | 9/5/2016 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 133 | HD | DANIELS, HASSEL | 9/5/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 134 | HD | DANIELS, HASSEL | 11/14/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 135 | HD | DANIELS, HASSEL | 12/14/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 136 | HD | DANIELS, HASSEL | 1/11/2017 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 137 | HD | DANIELS, HASSEL | 2/7/2017 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 138 | HD | DANIELS, HASSEL | 4/24/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| ✓ | 139 | HD | DANIELS, HASSEL | 5/31/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| ✓ | 140 | HD | DANIELS, HASSEL | 6/27/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| ✓ | 141 | HD | DANIELS, HASSEL | 7/27/2017 | OXYMORPHONE/30MG | 60 | CAVALIER PHARMACY | WISE | VA |
| ✓ | 142 | RD | DANIELS, ROBERT | 9/25/2015 | OXYCODONE/20MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 143 | RD | DANIELS, ROBERT | 9/25/2015 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 144 | RD | DANIELS, ROBERT | 10/27/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 145 | RD | DANIELS, ROBERT | 10/27/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 146 | RD | DANIELS, ROBERT | 11/23/2015 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 147 | RD | DANIELS, ROBERT | 11/23/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 148 | RD | DANIELS, ROBERT | 12/21/2015 | OXYCODONE/15MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 149 | RD | DANIELS, ROBERT | 12/21/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 150 | RD | DANIELS, ROBERT | 1/19/2016 | OXYCODONE/15MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 151 | RD | DANIELS, ROBERT | 1/19/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 152 | RD | DANIELS, ROBERT | 2/3/2016 | OXYCODONE/15MG | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |



| | COUNT | BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | 153 | | RD | DANIELS, ROBERT | 2/3/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 154 | | RD | DANIELS, ROBERT | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 155 | | RD | DANIELS, ROBERT | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 156 | | RD | DANIELS, ROBERT | 4/21/2016 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 157 | | RD | DANIELS, ROBERT | 5/18/2016 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 158 | | RD | DANIELS, ROBERT | 5/18/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 159 | | RD | DANIELS, ROBERT | 6/27/2016 | OXYCODONE/20MG | 55 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 160 | | RD | DANIELS, ROBERT | 6/27/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 161 | | RD | DANIELS, ROBERT | 8/4/2016 | OXYCODONE/20MG | 50 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 162 | | RD | DANIELS, ROBERT | 8/4/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 163 | | RD | DANIELS, ROBERT | 9/5/2016 | OXYCODONE/20MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 164 | | RD | DANIELS, ROBERT | 9/5/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 165 | | DD | DOTSON, DONNA | 4/5/2016 | OPANA ER/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 166 | | DD | DOTSON, DONNA | 4/5/2016 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 167 | | DD | DOTSON, DONNA | 5/4/2016 | OPANA ER/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 168 | | DD | DOTSON, DONNA | 5/4/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 169 | | DD | DOTSON, DONNA | 6/1/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 170 | | DD | DOTSON, DONNA | 6/1/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 171 | | DD | DOTSON, DONNA | 6/29/2016 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 172 | | DD | DOTSON, DONNA | 6/29/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 173 | | DD | DOTSON, DONNA | 7/28/2016 | OXYCODONE/20MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 174 | | DD | DOTSON, DONNA | 7/28/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 175 | | DD | DOTSON, DONNA | 8/25/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 176 | | DD | DOTSON, DONNA | 8/25/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 177 | | DD | DOTSON, DONNA | 9/26/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 178 | DD | DOTSON, DONNA | 9/26/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 179 | DD | DOTSON, DONNA | 10/26/2016 | OXYCODONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 180 | DD | DOTSON, DONNA | 10/26/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 181 | DD | DOTSON, DONNA | 11/21/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 182 | DD | DOTSON, DONNA | 11/21/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 183 | DD | DOTSON, DONNA | 12/19/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 184 | DD | DOTSON, DONNA | 12/19/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 185 | DD | DOTSON, DONNA | 1/16/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 186 | DD | DOTSON, DONNA | 1/16/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 187 | DD | DOTSON, DONNA | 2/13/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 188 | DD | DOTSON, DONNA | 2/13/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 189 | DD | DOTSON, DONNA | 4/11/2017 | OXYCODONE/30MG | 30 | RITE AID #2259 | MCCARR | KY |
| ✓ | 190 | DD | DOTSON, DONNA | 5/9/2017 | OXYCODONE/30MG | 30 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 191 | DD | DOTSON, DONNA | 5/9/2017 | OXYMORPHONE/40MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 192 | DD | DOTSON, DONNA | 6/12/2017 | OXYCODONE/20MG | 30 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 193 | DD | DOTSON, DONNA | 6/12/2017 | OXYMORPHONE/40MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 194 | SF | FEARIN, STEPHEN | 8/31/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 195 | SF | FEARIN, STEPHEN | 10/5/2015 | OXYCODONE / 20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 196 | BF | FISHER, BRENDA | 11/17/2016 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 197 | BF | FISHER, BRENDA | 11/17/2016 | OXYMORPHONE/5MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 198 | BF | FISHER, BRENDA | 12/15/2016 | OXYCODONE/30MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 199 | BF | FISHER, BRENDA | 12/15/2016 | OXYMORPHONE/10MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 200 | BF | FISHER, BRENDA | 1/12/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 201 | BF | FISHER, BRENDA | 1/12/2017 | OXYMORPHONE/10MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 202 | BF | FISHER, BRENDA | 2/7/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 203 | BF | FISHER, BRENDA | 2/7/2017 | OXYCONTIN/10MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 204 | BF | FISHER, BRENDA | 3/9/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 205 | BF | FISHER, BRENDA | 3/9/2017 | XTAMPZA ER/9MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 206 | BF | FISHER, BRENDA | 3/31/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 207 | BF | FISHER, BRENDA | 3/31/2017 | XTAMPZA ER/13.5MG *XTAMPZA ER / 9MG in indictment* | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 208 | BF | FISHER, BRENDA | 4/26/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 209 | BF | FISHER, BRENDA | 4/26/2017 | XTAMPZA ER/13.5MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 210 | BF | FISHER, BRENDA | 5/24/2017 | OXYCODONE/30MG | 75 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 211 | BF | FISHER, BRENDA | 5/24/2017 | XTAMPZA ER/13.5MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 212 | BF | FISHER, BRENDA | 6/15/2017 | OXYCODONE/20MG | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 213 | BF | FISHER, BRENDA | 6/15/2017 | XTAMPZA ER/18MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 214 | BF | FISHER, BRENDA | 7/14/2017 | OXYCODONE/20MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 215 | BF | FISHER, BRENDA | 7/14/2017 | XTAMPZA ER/27MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 216 | CG | GEORGE, CANDY | 8/28/2015 | MS CONTIN/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 217 | CG | GEORGE, CANDY | 8/28/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 218 | CG | GEORGE, CANDY | 9/29/2015 | MORPHINE SULFATE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 219 | CG | GEORGE, CANDY | 9/29/2015 | OXYCODONE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 220 | CG | GEORGE, CANDY | 11/20/2015 | OXYCODONE / 15MG | 75 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 221 | CG | GEORGE, CANDY | 11/20/2015 | OXYMORPHONE / 20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 222 | BHa | HARLOW, BRYAN | 9/3/2015 | MS CONTIN / 15MG *MORPHINE SULFATE/15MG in indictment* | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 223 | BHa | HARLOW, BRYAN | 9/3/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 224 | BHa | HARLOW, BRYAN | 10/1/2015 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 225 | BHa | HARLOW, BRYAN | 10/1/2015 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 226 | BHa | HARLOW, BRYAN | 10/29/2015 | OXYCODONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 227 | BHa | HARLOW, BRYAN | 10/29/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 228 | BHa | HARLOW, BRYAN | 11/30/2015 | OXYCODONE/30MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 229 | BHa | HARLOW, BRYAN | 11/30/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 230 | BHa | HARLOW, BRYAN | 1/4/2016 | OPANA ER/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 231 | BHa | HARLOW, BRYAN | 1/4/2016 | OXYCODONE/30MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 232 | BHa | HARLOW, BRYAN | 1/29/2016 | OXYCODONE/30MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 233 | BHa | HARLOW, BRYAN | 1/29/2016 | OXYMORPHONE/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 234 | BHa | HARLOW, BRYAN | 2/26/2016 | OPANA ER/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 235 | BHa | HARLOW, BRYAN | 2/26/2016 | OXYCODONE/30MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 236 | BHa | HARLOW, BRYAN | 3/24/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 237 | BHa | HARLOW, BRYAN | 4/25/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 238 | BHa | HARLOW, BRYAN | 4/25/2016 | OXYCODONE/30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 239 | BHa | HARLOW, BRYAN | 5/23/2016 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 240 | BHa | HARLOW, BRYAN | 5/23/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 241 | BHa | HARLOW, BRYAN | 6/21/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 242 | BHa | HARLOW, BRYAN | 6/21/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 243 | BHa | HARLOW, BRYAN | 7/18/2016 | OXYCODONE/30MG | 55 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 244 | BHa | HARLOW, BRYAN | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 245 | JH | HARLOW, JOHN GREG | 10/1/2015 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 246 | JH | HARLOW, JOHN GREG | 10/1/2015 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 247 | JH | HARLOW, JOHN GREG | 10/29/2015 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 248 | JH | HARLOW, JOHN GREG | 10/29/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 249 | JH | HARLOW, JOHN GREG | 11/30/2015 | OXYCODONE/30MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 250 | JH | HARLOW, JOHN GREG | 11/30/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 251 | JH | HARLOW, JOHN GREG | 1/4/2016 | OPANA ER/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 252 | JH | HARLOW, JOHN GREG | 1/4/2016 | OXYCODONE/30MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 253 | JH | HARLOW, JOHN GREG | 2/26/2016 1/26/2016 in indictment | OXYCODONE/30MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 254 | JH | HARLOW, JOHN GREG | 1/29/2016 | OXYCODONE/30MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 255 | JH | HARLOW, JOHN GREG | 1/29/2016 | OXYMORPHONE/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 256 | JH | HARLOW, JOHN GREG | 2/26/2016 | OPANA ER / 40MG OXYMORPHONE/40MG in indictment | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 257 | JH | HARLOW, JOHN GREG | 3/24/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 258 | JH | HARLOW, JOHN GREG | 4/25/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 259 | JH | HARLOW, JOHN GREG | 4/25/2016 | OXYCODONE/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 260 | JH | HARLOW, JOHN GREG | 5/24/2016 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 261 | JH | HARLOW, JOHN GREG | 5/24/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 262 | JH | HARLOW, JOHN GREG | 6/21/2016 | OXYCODONE/30MG | 50 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 263 | JH | HARLOW, JOHN GREG | 6/21/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 264 | JH | HARLOW, JOHN GREG | 7/18/2016 | OXYCODONE/30MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 265 | JH | HARLOW, JOHN GREG | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 266 | PH | HARLOW, PAMELA | 9/15/2015 | MORPHINE SULFATE/15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 267 | PH | HARLOW, PAMELA | 9/15/2015 | OXYCODONE/20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 268 | PH | HARLOW, PAMELA | 10/20/2015 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 269 | PH | HARLOW, PAMELA | 10/20/2015 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 270 | PH | HARLOW, PAMELA | 11/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 271 | PH | HARLOW, PAMELA | 11/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 272 | PH | HARLOW, PAMELA | 12/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 273 | PH | HARLOW, PAMELA | 12/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 274 | PH | HARLOW, PAMELA | 1/20/2016 | OXYCODONE/20MG | 30 20 in indictment | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 275 | PH | HARLOW, PAMELA | 1/20/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 276 | PH | HARLOW, PAMELA | 2/3/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 277 | PH | HARLOW, PAMELA | 2/3/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 278 | PH | HARLOW, PAMELA | 3/22/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 279 | PH | HARLOW, PAMELA | 4/21/2016 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 280 | PH | HARLOW, PAMELA | 4/25/2016 | OXYCODONE/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 281 | PH | HARLOW, PAMELA | 5/18/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 282 | PH | HARLOW, PAMELA | 6/14/2016 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 283 | PH | HARLOW, PAMELA | 6/14/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 284 | PH | HARLOW, PAMELA | 7/13/2016 | OXYCODONE/20MG | 50 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 285 | PH | HARLOW, PAMELA | 7/13/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 286 | PH | HARLOW, PAMELA | 8/15/2016 | OXYCODONE/20MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 287 | PH | HARLOW, PAMELA | 8/15/2016 | OXYMORPHONE/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 288 | HH | HARTSHORN, HEATHER | 9/15/2016 | OXYCODONE / 30MG | 120 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 289 | HH | HARTSHORN, HEATHER | 9/15/2016 | OXYMORPHONE / 10MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 290 | HH | HARTSHORN, HEATHER | 10/18/2016 | OXYCODONE / 30MG | 90 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 291 | HH | HARTSHORN, HEATHER | 10/18/2016 | OXYMORPHONE / 20MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 292 | HH | HARTSHORN, HEATHER | 11/22/2016 | OXYCODONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 293 | HH | HARTSHORN, HEATHER | 11/22/2016 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 294 | HH | HARTSHORN, HEATHER | 12/20/2016 | OXYCODONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 295 | HH | HARTSHORN, HEATHER | 12/20/2016 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 296 | HH | HARTSHORN, HEATHER | 1/17/2017 | OXYCODONE / 30MG | 45 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 297 | HH | HARTSHORN, HEATHER | 1/17/2017 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 298 | HH | HARTSHORN, HEATHER | 2/20/2017 | OXYCODONE / 30MG | 55 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 299 | HH | HARTSHORN, HEATHER | 2/20/2017 | OXYMORPHONE / 30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 300 | BHo | HOPKINS, BOBBY | 9/15/2015 | MORPHINE SULFATE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 301 | BHo | HOPKINS, BOBBY | 9/15/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 302 | BHo | HOPKINS, BOBBY | 10/29/2015 | OXYCODONE / 20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 303 | BHo | HOPKINS, BOBBY | 10/29/2015 | OXYCODONE / 30MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 304 | BHo | HOPKINS, BOBBY | 10/29/2015 | OXYMORPHONE / 20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 305 | DH | HOPKINS, DONALD | 9/15/2015 | MORPHINE SULFATE / 15MG | 90 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| ✓ | 306 | DH | HOPKINS, DONALD | 9/15/2015 | OXYCODONE / 15MG | 90 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| ✓ | 307 | SH | HUBBARD, SAMUEL "SAMMY" | 11/23/2015 | DILAUDID/8MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 308 | SH | HUBBARD, SAMUEL "SAMMY" | 11/23/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 309 | SH | HUBBARD, SAMUEL "SAMMY" | 12/23/2015 | DILAUDID/8MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 310 | SH | HUBBARD, SAMUEL "SAMMY" | 12/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 311 | SH | HUBBARD, SAMUEL "SAMMY" | 1/20/2016 | DILAUDID/8MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 312 | SH | HUBBARD, SAMUEL "SAMMY" | 1/20/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 313 | SH | HUBBARD, SAMUEL "SAMMY" | 2/3/2016 | DILAUDID/8MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 314 | SH | HUBBARD, SAMUEL "SAMMY" | 2/3/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 315 | SH | HUBBARD, SAMUEL "SAMMY" | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 316 | SH | HUBBARD, SAMUEL "SAMMY" | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 317 | SH | HUBBARD, SAMUEL "SAMMY" | 4/21/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 318 | SH | HUBBARD, SAMUEL "SAMMY" | 5/18/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 319 | SH | HUBBARD, SAMUEL "SAMMY" | 5/18/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 320 | SH | HUBBARD, SAMUEL "SAMMY" | 6/21/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 321 | SH | HUBBARD, SAMUEL "SAMMY" | 6/21/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 322 | SH | HUBBARD, SAMUEL "SAMMY" | 7/18/2016 | OXYCODONE/30MG | 55 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 323 | SH | HUBBARD, SAMUEL "SAMMY" | 7/18/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 324 | SH | HUBBARD, SAMUEL "SAMMY" | 8/31/2016 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 325 | SH | HUBBARD, SAMUEL "SAMMY" | 8/31/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 326 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 7 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 327 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 14 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 328 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 21 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 329 | SH | HUBBARD, SAMUEL "SAMMY" | 9/29/2016 | OXYCODONE/20MG | 28 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 330 | BHu | HURLEY, BLAKEY | 9/7/2016 | MS CONTIN / 15MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 331 | BHu | HURLEY, BLAKEY | 9/7/2016 | OXYCODONE / 5MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 332 | BHu | HURLEY, BLAKEY | 10/4/2016 | OPANA / 5MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 333 | BHu | HURLEY, BLAKEY | 10/4/2016 | OXYCODONE / 15MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 334 | BHu | HURLEY, BLAKEY | 11/3/2016 | OXYCODONE / 20MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 335 | BHu | HURLEY, BLAKEY | 11/3/2016 | OXYMORPHONE / 10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 336 | BHu | HURLEY, BLAKEY | 12/5/2016 | OXYCODONE / 20MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 337 | BHu | HURLEY, BLAKEY | 12/5/2016 | OXYMORPHONE / 10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 338 | BHu | HURLEY, BLAKEY | 1/3/2017 | OXYCODONE / 20MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 339 | BHu | HURLEY, BLAKEY | 1/3/2017 | OXYMORPHONE / 15MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 340 | BHu | HURLEY, BLAKEY | 2/7/2017 | OXYCODONE / 20MG | 75 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 341 | BHu | HURLEY, BLAKEY | 2/7/2017 | OXYMORPHONE / 20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 342 | DJ | JESSIE, DEANNA | 9/24/2015 | MORPHINE SULFATE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 343 | DJ | JESSIE, DEANNA | 9/24/2015 | OXYCODONE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 344 | DJ | JESSIE, DEANNA | 11/5/2015 | MORPHINE SULFATE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 345 | DJ | JESSIE, DEANNA | 11/5/2015 | OXYCODONE / 15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 346 | DJ | JESSIE, DEANNA | 12/1/2015 | MORPHINE SULFATE / 30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 347 | DJ | JESSIE, DEANNA | 12/1/2015 | OXYCODONE / 15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 348 | DJ | JESSIE, DEANNA | 1/12/2016 | MORPHINE SULFATE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 349 | DJ | JESSIE, DEANNA | 1/12/2016 | OXYCODONE / 15MG *OXYCOONE / 15MG in indictment* | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 350 | DJ | JESSIE, DEANNA | 2/5/2016 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 351 | DJ | JESSIE, DEANNA | 3/14/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 352 | DJ | JESSIE, DEANNA | 3/14/2016 | OXYCODONE / 15MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 353 | DJ | JESSIE, DEANNA | 4/28/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 354 | DJ | JESSIE, DEANNA | 4/28/2016 | OXYCODONE / 10MG | 45 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 355 | DJ | JESSIE, DEANNA | 5/26/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 356 | DJ | JESSIE, DEANNA | 5/26/2016 | OXYCODONE / 10MG | 45 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 357 | DJ | JESSIE, DEANNA | 6/23/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 358 | DJ | JESSIE, DEANNA | 6/23/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 359 | DJ | JESSIE, DEANNA | 7/26/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 360 | DJ | JESSIE, DEANNA | 7/26/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 361 | DJ | JESSIE, DEANNA | 8/22/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 362 | DJ | JESSIE, DEANNA | 8/22/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 363 | DJ | JESSIE, DEANNA | 9/15/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 364 | DJ | JESSIE, DEANNA | 9/15/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 365 | DJ | JESSIE, DEANNA | 10/20/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 366 | DJ | JESSIE, DEANNA | 10/20/2016 | OXYCODONE / 10MG | 30 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 367 | DJ | JESSIE, DEANNA | 11/18/2016 | OXYCODONE / 10MG | 10 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 368 | DJ | JESSIE, DEANNA | 11/28/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 369 | DJ | JESSIE, DEANNA | 11/28/2016 | OXYCODONE / 10MG | 7 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 370 | DJ | JESSIE, DEANNA | 12/21/2016 | MS CONTIN/15MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 371 | DJ | JESSIE, DEANNA | 12/21/2016 | OXYCODONE / 10MG | 7 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 372 | DJ | JESSIE, DEANNA | 1/30/2017 | MS CONTIN / 15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 373 | DJ | JESSIE, DEANNA | 1/30/2017 | OXYCODONE / 10MG | 7 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 374 | ReJ | JESSIE, REBECCA | 8/26/2015 | MS CONTIN / 15MG | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 375 | ReJ | JESSIE, REBECCA | 8/26/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 376 | ReJ | JESSIE, REBECCA | 10/5/2015 | OXYCODONE/15MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| √ | 377 | ReJ | JESSIE, REBECCA | 10/5/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 378 | ReJ | JESSIE, REBECCA | 11/13/2015 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 379 | ReJ | JESSIE, REBECCA | 11/13/2015 | OXYMORPHONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 380 | ReJ | JESSIE, REBECCA | 12/15/2015 | MS CONTIN / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 381 | ReJ | JESSIE, REBECCA | 12/15/2015 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 382 | ReJ | JESSIE, REBECCA | 1/12/2016 | MORPHINE SULFATE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 383 | ReJ | JESSIE, REBECCA | 1/12/2016 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 384 | ReJ | JESSIE, REBECCA | 2/5/2016 | MORPHINE SULFATE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 385 | ReJ | JESSIE, REBECCA | 2/5/2016 | OXYCODONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 386 | ReJ | JESSIE, REBECCA | 3/14/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 387 | ReJ | JESSIE, REBECCA | 3/14/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 388 | ReJ | JESSIE, REBECCA | 4/28/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 389 | ReJ | JESSIE, REBECCA | 4/28/2016 | OXYCODONE / 20MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 390 | ReJ | JESSIE, REBECCA | 5/26/2016 | MS CONTIN/30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 391 | ReJ | JESSIE, REBECCA | 5/26/2016 | OXYCODONE / 20MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 392 | ReJ | JESSIE, REBECCA | 6/23/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 393 | ReJ | JESSIE, REBECCA | 6/23/2016 | OXYCODONE / 20MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 394 | ReJ | JESSIE, REBECCA | 7/26/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 395 | ReJ | JESSIE, REBECCA | 7/26/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 396 | ReJ | JESSIE, REBECCA | 8/22/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 397 | ReJ | JESSIE, REBECCA | 8/22/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 398 | ReJ | JESSIE, REBECCA | 9/15/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 399 | ReJ | JESSIE, REBECCA | 9/15/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 400 | ReJ | JESSIE, REBECCA | 10/20/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 401 | ReJ | JESSIE, REBECCA | 10/20/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| √ | 402 | ReJ | JESSIE, REBECCA | 11/18/2016 | MS CONTIN / 30MG | 10 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 403 | ReJ | JESSIE, REBECCA | 11/18/2016 | OXYCODONE / 30MG | 20 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 404 | ReJ | JESSIE, REBECCA | 11/28/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 405 | ReJ | JESSIE, REBECCA | 11/28/2016 | OXYCODONE / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 406 | ReJ | JESSIE, REBECCA | 12/21/2016 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 407 | ReJ | JESSIE, REBECCA | 12/21/2016 | OXYCODONE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 408 | ReJ | JESSIE, REBECCA | 1/30/2017 | MS CONTIN / 30MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 409 | ReJ | JESSIE, REBECCA | 1/30/2017 | OXYCODONE / 30MG | 55 | RITE AID #3566 | LAWRENCEBURG | KY |
| √ | 410 | ReJ | JESSIE, REBECCA | 2/27/2017 | MS CONTIN / 60MG *MS CONTIN / 30MG in indictment* | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 411 | ReJ | JESSIE, REBECCA | 2/27/2017 | OXYCODONE / 30MG | 50 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 412 | ReJ | JESSIE, REBECCA | 3/27/2017 | MS CONTIN / 60MG *MS CONTIN / 30MG in indictment* | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 413 | ReJ | JESSIE, REBECCA | 3/27/2017 | OXYCODONE / 30MG | 50 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 414 | ReJ | JESSIE, REBECCA | 4/27/2017 | MS CONTIN/60MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 415 | ReJ | JESSIE, REBECCA | 4/27/2017 | OXYCODONE / 30MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 416 | RiJ | JESSIE, RICKY | 9/10/2015 | MS CONTIN/30MG | 90 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| √ | 417 | RiJ | JESSIE, RICKY | 9/10/2015 | OXYCODONE / 30MG | 120 | SAMS PHARMACY JEFFERSONTOWN | JEFFERSONTOWN | KY |
| √ | 418 | RiJ | JESSIE, RICKY | 10/14/2015 | OXYCODONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 419 | RiJ | JESSIE, RICKY | 10/14/2015 | OXYMORPHONE / 20MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 420 | RiJ | JESSIE, RICKY | 11/13/2015 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 421 | RiJ | JESSIE, RICKY | 11/13/2015 | OXYMORPHONE / 30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 422 | RiJ | JESSIE, RICKY | 12/15/2015 | MS CONTIN / 30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 423 | RiJ | JESSIE, RICKY | 12/15/2015 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 424 | RiJ | JESSIE, RICKY | 1/12/2016 | MORPHINE SULFATE / 30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 425 | RiJ | JESSIE, RICKY | 1/12/2016 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| √ | 426 | RiJ | JESSIE, RICKY | 2/5/2016 | OXYCODONE / 30MG | 120 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 427 | RiJ | JESSIE, RICKY | 3/14/2016 | MS CONTIN / 30MG *MS CONTIN / 60MG in indictment* | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 428 | RiJ | JESSIE, RICKY | 3/14/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 429 | RiJ | JESSIE, RICKY | 4/22/2016 | MS CONTIN / 30MG | 18 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 430 | RiJ | JESSIE, RICKY | 4/22/2016 | OXYCODONE / 30MG | 20 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 431 | RiJ | JESSIE, RICKY | 4/28/2016 | MS CONTIN / 30MG | 56 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 432 | RiJ | JESSIE, RICKY | 4/28/2016 | OXYCODONE / 30MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 433 | RiJ | JESSIE, RICKY | 5/26/2016 | MS CONTIN / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 434 | RiJ | JESSIE, RICKY | 5/26/2016 | OXYCODONE / 20MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 435 | RiJ | JESSIE, RICKY | 6/23/2016 | MS CONTIN / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 436 | RiJ | JESSIE, RICKY | 6/23/2016 | OXYCODONE / 20MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 437 | RiJ | JESSIE, RICKY | 7/26/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 438 | RiJ | JESSIE, RICKY | 7/26/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 439 | RiJ | JESSIE, RICKY | 8/22/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 440 | RiJ | JESSIE, RICKY | 8/22/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 441 | RiJ | JESSIE, RICKY | 9/15/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 442 | RiJ | JESSIE, RICKY | 9/15/2016 | OXYCODONE / 30MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 443 | RiJ | JESSIE, RICKY | 10/20/2016 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 444 | RiJ | JESSIE, RICKY | 10/20/2016 | OXYCODONE / 30MG | 120 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 445 | RiJ | JESSIE, RICKY | 11/18/2016 | MS CONTIN / 60MG | 20 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 446 | RiJ | JESSIE, RICKY | 11/18/2016 | OXYCODONE / 30MG | 40 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 447 | RiJ | JESSIE, RICKY | 11/28/2016 | MS CONTIN / 60MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 448 | RiJ | JESSIE, RICKY | 11/28/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 449 | RiJ | JESSIE, RICKY | 12/21/2016 | MS CONTIN / 60MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 450 | RiJ | JESSIE, RICKY | 12/21/2016 | OXYCODONE / 30MG | 90 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 451 | RiJ | JESSIE, RICKY | 1/30/2017 | MS CONTIN / 60MG | 60 | RITE AID #3566 | LAWRENCEBURG | KY |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 452 | RiJ | JESSIE, RICKY | 1/30/2017 | OXYCODONE / 30MG | 85 | RITE AID #3566 | LAWRENCEBURG | KY |
| ✓ | 453 | RiJ | JESSIE, RICKY | 2/27/2017 | MS CONTIN / 60MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 454 | RiJ | JESSIE, RICKY | 2/27/2017 | OXYCODONE / 30MG | 80 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 455 | RiJ | JESSIE, RICKY | 3/27/2017 | MS CONTIN / 60MG *MORPHINE SULFATE / 60MG in indictment* | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 456 | RiJ | JESSIE, RICKY | 3/27/2017 | OXYCODONE / 30MG | 80 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 457 | RiJ | JESSIE, RICKY | 4/27/2017 | MS CONTIN / 60MG *MORPHINE SULFATE / 60MG in indictment* | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 458 | RiJ | JESSIE, RICKY | 4/27/2017 | OXYCODONE / 30MG | 75 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 459 | NJ | JEWELL, NEIL | 10/29/2015 | OXYCODONE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 460 | NJ | JEWELL, NEIL | 10/29/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 461 | NJ | JEWELL, NEIL | 11/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 462 | NJ | JEWELL, NEIL | 11/23/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 463 | LK | KICKLIGHTER, LORA | 9/10/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 464 | LK | KICKLIGHTER, LORA | 9/10/2015 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 465 | LK | KICKLIGHTER, LORA | 11/5/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 466 | LK | KICKLIGHTER, LORA | 12/2/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 467 | LK | KICKLIGHTER, LORA | 1/4/2016 | OPANA ER/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 468 | LK | KICKLIGHTER, LORA | 1/29/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 469 | LK | KICKLIGHTER, LORA | 2/26/2016 | OPANA ER/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 470 | LK | KICKLIGHTER, LORA | 3/31/2016 | OPANA ER/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 471 | LK | KICKLIGHTER, LORA | 4/4/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 472 | LK | KICKLIGHTER, LORA | 5/2/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 473 | LK | KICKLIGHTER, LORA | 6/6/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 474 | LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 7 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 475 | LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 14 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 476 | LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 24 | POCA VALU-RITE PHARMACY | POCA | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 477 | .LK | KICKLIGHTER, LORA | 7/5/2016 | OXYCODONE/20MG | 32 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 478 | SK | KOVALESKI, SHANNON | 7/28/2016 | DILAUDID/4MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 479 | SK | KOVALESKI, SHANNON | 7/28/2016 | MS CONTIN/15MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 480 | SK | KOVALESKI, SHANNON | 8/25/2016 8/24/2016 | PERCOCET/10/325MG | 75 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 481 | SK | KOVALESKI, SHANNON | 8/25/2016 | MS CONTIN/15MG | 90 | KROGER #N-965 | WESTERVILLE | OH |
| ✓ | 482 | SK | KOVALESKI, SHANNON | 9/27/2016 | MS CONTIN/30MG | 60 | KROGER #N-965 | WESTERVILLE | OH |
| ✓ | 483 | SK | KOVALESKI, SHANNON | 9/27/2016 | OXYCODONE/15MG | 60 | KROGER #N-965 | WESTERVILLE | OH |
| ✓ | 484 | SK | KOVALESKI, SHANNON | 10/26/2016 | OXYCODONE/15MG | 80 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 485 | SK | KOVALESKI, SHANNON | 10/26/2016 | OXYMORPHONE/5MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 486 | SK | KOVALESKI, SHANNON | 11/29/2016 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 487 | SK | KOVALESKI, SHANNON | 11/29/2016 | OXYMORPHONE/10MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 488 | SK | KOVALESKI, SHANNON | 1/3/2017 | OXYCODONE/15MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 489 | SK | KOVALESKI, SHANNON | 1/3/2017 | OXYMORPHONE/10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 490 | SK | KOVALESKI, SHANNON | 2/2/2017 | OXYCOCET/15MG | 40 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 491 | SK | KOVALESKI, SHANNON | 2/2/2017 | OXYMORPHONE/10MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 492 | SK | KOVALESKI, SHANNON | 3/2/2017 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 493 | SK | KOVALESKI, SHANNON | 3/2/2017 | OXYMORPHONE/15MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 494 | SK | KOVALESKI, SHANNON | 4/11/2017 | OXYCODONE/15MG | 40 | RITE AID #2259 | MCCARR | KY |
| ✓ | 495 | SK | KOVALESKI, SHANNON | 5/9/2017 | OXYCODONE/15MG | 40 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 496 | SK | KOVALESKI, SHANNON | 5/9/2017 | OXYMORPHONE/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 497 | SK | KOVALESKI, SHANNON | 6/6/2017 | OXYCODONE/15MG | 35 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 498 | SK | KOVALESKI, SHANNON | 6/6/2017 | OXYMORPHONE/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 499 | SK | KOVALESKI, SHANNON | 7/6/2017 | OXYCODONE/10MG | 45 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 500 | SK | KOVALESKI, SHANNON | 7/6/2017 | OXYMORPHONE/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 501 | BL | LINDSAY, BILLIE | 8/27/2015 | MS CONTIN/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 502 | BL | LINDSAY, BILLIE | 8/27/2015 | OXYCODONE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 503 | BL | LINDSAY, BILLIE | 9/25/2015 | MORPHINE SULFATE / 15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 504 | BL | LINDSAY, BILLIE | 9/25/2015 | OXYCODONE / 15MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 505 | JL | LONG, JAMES | 8/27/2015 | MS CONTIN / 15MG | 60 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 506 | JL | LONG, JAMES | 8/27/2015 | OXYCODONE / 30MG | 90 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 507 | JL | LONG, JAMES | 9/25/2015 | MORPHINE SULFATE / 30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 508 | JL | LONG, JAMES | 9/25/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 509 | JMar | MARIAN, JOSHUA | 9/3/2015 | MS CONTIN/30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 510 | JMar | MARIAN, JOSHUA | 9/3/2015 | OXYCODONE/30MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 511 | JMar | MARIAN, JOSHUA | 10/1/2015 | OXYCODONE/20MG | 90 | VIRGINIA CVS PHARMACY, L.L.C. | LYNCHBURG | VA |
| ✓ | 512 | JMar | MARIAN, JOSHUA | 4/13/2016 | OPANA ER/10MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 513 | JMar | MARIAN, JOSHUA | 4/13/2016 | OXYCODONE/10MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 514 | JMar | MARIAN, JOSHUA | 5/11/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 515 | JMar | MARIAN, JOSHUA | 5/11/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 516 | JMar | MARIAN, JOSHUA | 6/8/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 517 | JMar | MARIAN, JOSHUA | 6/8/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 518 | JMar | MARIAN, JOSHUA | 7/7/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 519 | JMar | MARIAN, JOSHUA | 7/7/2016 | OXYMORPHONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 520 | JMar | MARIAN, JOSHUA | 8/9/2016 | OXYCODONE/20MG | 45 | MIKE'S BEST PRACTICE PHARMACY | | |
| ✓ | 521 | JMar | MARIAN, JOSHUA | 8/9/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 522 | JMar | MARIAN, JOSHUA | 9/26/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 523 | JMar | MARIAN, JOSHUA | 9/26/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 524 | JMar | MARIAN, JOSHUA | 11/1/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 525 | JMar | MARIAN, JOSHUA | 11/1/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 526 | JMar | MARIAN, JOSHUA | 12/1/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 527 | JMar | MARIAN, JOSHUA | 12/1/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 528 | JMar | MARIAN, JOSHUA | 12/30/2016 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 529 | JMar | MARIAN, JOSHUA | 12/30/2016 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 530 | JMar | MARIAN, JOSHUA | 1/26/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 531 | JMar | MARIAN, JOSHUA | 1/26/2017 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 532 | JMar | MARIAN, JOSHUA | 2/28/2017 | OXYCODONE/30MG | 10 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 533 | JMar | MARIAN, JOSHUA | 2/28/2017 | OXYCODONE/30MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 534 | JMar | MARIAN, JOSHUA | 2/28/2017 | OXYMORPHONE/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 535 | JMay | MAYNARD, JERRY | 9/9/2015 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 536 | JMay | MAYNARD, JERRY | 9/9/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 537 | JMay | MAYNARD, JERRY | 10/7/2015 | OXYCODONE/20MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 538 | JMay | MAYNARD, JERRY | 10/7/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 539 | JMay | MAYNARD, JERRY | 11/5/2015 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 540 | JMay | MAYNARD, JERRY | 11/5/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 541 | JMay | MAYNARD, JERRY | 11/30/2015 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 542 | JMay | MAYNARD, JERRY | 11/30/2015 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 543 | JMay | MAYNARD, JERRY | 1/5/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 544 | JMay | MAYNARD, JERRY | 1/5/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 545 | JMay | MAYNARD, JERRY | 2/4/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 546 | JMay | MAYNARD, JERRY | 2/4/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 547 | JMay | MAYNARD, JERRY | 3/1/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 548 | JMay | MAYNARD, JERRY | 3/1/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 549 | JMay | MAYNARD, JERRY | 3/31/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 550 | JMay | MAYNARD, JERRY | 3/31/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 551 | JMay | MAYNARD, JERRY | 4/27/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 552 | JMay | MAYNARD, JERRY | 4/27/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 553 | JMay | MAYNARD, JERRY | 5/26/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 554 | JMay | MAYNARD, JERRY | 6/27/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 555 | JMay | MAYNARD, JERRY | 6/27/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 556 | JMay | MAYNARD, JERRY | 7/26/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 557 | JMay | MAYNARD, JERRY | 7/26/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 558 | JMay | MAYNARD, JERRY | 8/24/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 559 | JMay | MAYNARD, JERRY | 8/24/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 560 | JMay | MAYNARD, JERRY | 9/22/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 561 | JMay | MAYNARD, JERRY | 9/22/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 562 | JMay | MAYNARD, JERRY | 10/24/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 563 | JMay | MAYNARD, JERRY | 10/24/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 564 | JMay | MAYNARD, JERRY | 11/22/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 565 | JMay | MAYNARD, JERRY | 11/22/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 566 | JMay | MAYNARD, JERRY | 12/20/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 567 | JMay | MAYNARD, JERRY | 12/20/2016 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 568 | JMay | MAYNARD, JERRY | 1/17/2017 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 569 | JMay | MAYNARD, JERRY | 1/17/2017 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 570 | JMay | MAYNARD, JERRY | 2/14/2017 | OXYCODONE / 20MG *OXYCODONE/ 30MG in indictment* | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 571 | JMay | MAYNARD, JERRY | 2/14/2017 | OXYMORPHONE/40MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 572 | JMay | MAYNARD, JERRY | 4/11/2017 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 573 | JMay | MAYNARD, JERRY | 4/11/2017 | OXYMORPHONE/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 574 | JMay | MAYNARD, JERRY | 7/5/2017 | OXYCODONE/20MG | 90 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |
| ✓ | 575 | JMay | MAYNARD, JERRY | 7/5/2017 | OXYMORPHONE/40MG | 60 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |
| ✓ | 576 | JMay | MAYNARD, JERRY | 8/2/2017 | OXYCODONE/20MG | 85 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 577 | JMay | MAYNARD, JERRY | 8/2/2017 | OXYMORPHONE/40MG | 60 | CROSS LANES FAMILY PHARMACY | CROSS LANES | WV |
| ✓ | 578 | AM | MILES, AMANDA | 9/9/2015 | MS CONTIN/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 579 | AM | MILES, AMANDA | 9/9/2015 | OXYCODONE / 20MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 580 | AM | MILES, AMANDA | 10/8/2015 | MORPHINE SULFATE / 30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 581 | AM | MILES, AMANDA | 10/8/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 582 | AM | MILES, AMANDA | 11/12/2015 | FENTANYL PATCH / 50MCG/HR | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 583 | AM | MILES, AMANDA | 11/12/2015 | OXYCODONE / 20MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 584 | AM | MILES, AMANDA | 12/15/2015 | FENTANYL PATCH / 50MCG/HR | 10 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 585 | AM | MILES, AMANDA | 12/15/2015 | OXYCODONE / 20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 586 | ChM | MILLER, CHARLENE | 9/23/2015 | MORPHINE SULFATE/15MG | 90 | MODERN PHARMACY INC | DANVILLE | VA |
| ✓ | 587 | ChM | MILLER, CHARLENE | 10/21/2015 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 588 | ChM | MILLER, CHARLENE | 10/21/2015 | MORPHINE SULFATE/30MG | 90 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 589 | ChM | MILLER, CHARLENE | 11/20/2015 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 590 | ChM | MILLER, CHARLENE | 11/20/2015 | MORPHINE SULFATE/60MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 591 | ChM | MILLER, CHARLENE | 12/21/2015 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 592 | ChM | MILLER, CHARLENE | 12/21/2015 | DURAGESIC PATCH / 75MCG/HR | 10 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 593 | ChM | MILLER, CHARLENE | 1/21/2016 | DILAUDID/8MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 594 | ChM | MILLER, CHARLENE | 3/29/2016 | OPANA ER/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 595 | ChM | MILLER, CHARLENE | 4/27/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 596 | ChM | MILLER, CHARLENE | 4/27/2016 | OPANA ER/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 597 | ChM | MILLER, CHARLENE | 5/26/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 598 | ChM | MILLER, CHARLENE | 5/26/2016 | OXYMORPHONE / 20MG OXYMORPHONE/10MG in indictment | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 599 | ChM | MILLER, CHARLENE | 6/22/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 600 | ChM | MILLER, CHARLENE | 6/22/2016 | OXYMORPHONE/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 601 | ChM | MILLER, CHARLENE | 7/26/2016 | DILAUDID/4MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 602 | ChM | MILLER, CHARLENE | 7/26/2016 | OXYMORPHONE/20MG | 60 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 603 | ChM | MILLER, CHARLENE | 8/29/2016 | OXYCODONE/20MG | 7 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 604 | ChM | MILLER, CHARLENE | 8/29/2016 | OXYCODONE/20MG | 21 | VIRGINIA CVS PHARMACY, L.L.C. | DANVILLE | VA |
| ✓ | 605 | CoM | MILLER, CONNIE RASHELLE | 9/15/2015 | OXYCODONE/15MG | 90 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 606 | CoM | MILLER, CONNIE RASHELLE | 10/20/2015 | OXYCODONE/15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 607 | CoM | MILLER, CONNIE RASHELLE | 10/20/2015 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 608 | CoM | MILLER, CONNIE RASHELLE | 11/23/2015 | OXYCODONE/20MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 609 | CoM | MILLER, CONNIE RASHELLE | 11/23/2015 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 610 | CoM | MILLER, CONNIE RASHELLE | 12/23/2015 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 611 | CoM | MILLER, CONNIE RASHELLE | 12/23/2015 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 612 | CoM | MILLER, CONNIE RASHELLE | 1/19/2016 | OXYCODONE/20MG | 20 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 613 | CoM | MILLER, CONNIE RASHELLE | 1/19/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 614 | CoM | MILLER, CONNIE RASHELLE | 2/3/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 615 | CoM | MILLER, CONNIE RASHELLE | 2/3/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 616 | CoM | MILLER, CONNIE RASHELLE | 3/22/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 617 | CoM | MILLER, CONNIE RASHELLE | 4/21/2016 | OXYCODONE/20MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 618 | CoM | MILLER, CONNIE RASHELLE | 4/25/2016 | OXYCODONE/30MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 619 | CoM | MILLER, CONNIE RASHELLE | 5/18/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 620 | CoM | MILLER, CONNIE RASHELLE | 6/14/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 621 | CoM | MILLER, CONNIE RASHELLE | 6/14/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 622 | CoM | MILLER, CONNIE RASHELLE | 7/25/2016 | OXYCODONE/10MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 623 | CoM | MILLER, CONNIE RASHELLE | 7/25/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 624 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 7 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 625 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 15 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 626 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 20 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 627 | CoM | MILLER, CONNIE RASHELLE | 8/23/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 628 | JMo | MOORE, JENNIFER | 11/9/2015 | OXYCODONE/15MG | 75 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 629 | JMo | MOORE, JENNIFER | 11/9/2015 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 630 | JMo | MOORE, JENNIFER | 12/14/2015 | OXYCODONE/15MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 631 | JMo | MOORE, JENNIFER | 12/14/2015 | OXYMORPHONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 632 | JMo | MOORE, JENNIFER | 1/13/2016 | OXYCODONE/15MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 633 | JMo | MOORE, JENNIFER | 1/13/2016 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 634 | JMo | MOORE, JENNIFER | 2/12/2016 | OXYCODONE/10MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 635 | JMo | MOORE, JENNIFER | 2/12/2016 | OPANA ER / 40MG *OXYMORPHONE/40MG in indictment* | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 636 | JMo | MOORE, JENNIFER | 3/16/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 637 | JMo | MOORE, JENNIFER | 3/16/2016 | OXYCODONE/10MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 638 | JMo | MOORE, JENNIFER | 4/14/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 639 | JMo | MOORE, JENNIFER | 4/14/2016 | OXYCODONE/20MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 640 | JMo | MOORE, JENNIFER | 5/12/2016 | OXYCODONE/20MG | 30 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 641 | JMo | MOORE, JENNIFER | 5/12/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 642 | JMo | MOORE, JENNIFER | 6/9/2016 | OXYCODONE/20MG | 20 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 643 | JMo | MOORE, JENNIFER | 6/9/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 644 | JMo | MOORE, JENNIFER | 7/11/2016 | OXYCODONE/20MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 645 | JMo | MOORE, JENNIFER | 7/11/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 646 | JMo | MOORE, JENNIFER | 8/8/2016 | OXYCODONE/20MG | 15 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 647 | JMo | MOORE, JENNIFER | 8/8/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 648 | JMo | MOORE, JENNIFER | 9/8/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 649 | JMo | MOORE, JENNIFER | 9/8/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 650 | JMo | MOORE, JENNIFER | 10/10/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 651 | JMo | MOORE, JENNIFER | 10/10/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 652 | JMo | MOORE, JENNIFER | 11/10/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 653 | JMo | MOORE, JENNIFER | 11/10/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 654 | JMo | MOORE, JENNIFER | 12/12/2016 | OXYCODONE/20MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 655 | JMo | MOORE, JENNIFER | 12/12/2016 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 656 | JMo | MOORE, JENNIFER | 1/9/2017 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 657 | JMo | MOORE, JENNIFER | 1/9/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 658 | JMo | MOORE, JENNIFER | 2/7/2017 | OXYCODONE/15MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 659 | JMo | MOORE, JENNIFER | 2/7/2017 | OXYMORPHONE/40MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 660 | JMo | MOORE, JENNIFER | 4/11/2017 | OXYCODONE/15MG | 30 | WAL-MART PHARMACY 10-4461 | LOUISA | KY |
| ✓ | 661 | SM | MULLINS, SHARON | 9/2/2015 | MS CONTIN / 15MG | 60 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 662 | SM | MULLINS, SHARON | 9/2/2015 | OXYCODONE / 30MG | 90 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 663 | SM | MULLINS, SHARON | 10/1/2015 | OXYCODONE / 30MG | 120 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 664 | SM | MULLINS, SHARON | 1/8/2016 | FENTANYL PATCH / 25MCG/HR | 10 | RITE AID OF VIRGINIA, INC. | PULASKI | VA |
| ✓ | 665 | SM | MULLINS, SHARON | 1/8/2016 | OXYCODONE / 20MG | 75 | RITE AID OF VIRGINIA, INC. | WYTHEVILLE | VA |
| ✓ | 666 | BP | PARSLEY, BILLY JACK | 9/3/2015 | OXYCODONE/15MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 667 | BP | PARSLEY, BILLY JACK | 9/3/2015 | OXYMORPHONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 668 | BP | PARSLEY, BILLY JACK | 10/1/2015 | OXYCODONE/15MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 669 | BP | PARSLEY, BILLY JACK | 10/1/2015 | OXYMORPHONE/20MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 670 | BP | PARSLEY, BILLY JACK | 10/28/2015 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 671 | BP | PARSLEY, BILLY JACK | 10/28/2015 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 672 | BP | PARSLEY, BILLY JACK | 11/24/2015 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 673 | BP | PARSLEY, BILLY JACK | 11/24/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 674 | BP | PARSLEY, BILLY JACK | 12/22/2015 | OXYCODONE/20MG | 20 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 675 | BP | PARSLEY, BILLY JACK | 12/22/2015 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 676 | BP | PARSLEY, BILLY JACK | 1/20/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 677 | BP | PARSLEY, BILLY JACK | 1/20/2016 | PERCOCET/10/325MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 678 | BP | PARSLEY, BILLY JACK | 2/23/2016 | OXYCODONE/15MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 679 | BP | PARSLEY, BILLY JACK | 2/23/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 680 | BP | PARSLEY, BILLY JACK | 3/21/2016 | OPANA ER/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 681 | BP | PARSLEY, BILLY JACK | 3/21/2016 | OXYCODONE/15MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 682 | BP | PARSLEY, BILLY JACK | 4/21/2016 | OPANA ER/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 683 | BP | PARSLEY, BILLY JACK | 4/21/2016 | OXYCODONE/15MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 684 | BP | PARSLEY, BILLY JACK | 5/19/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 685 | BP | PARSLEY, BILLY JACK | 5/19/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 686 | BP | PARSLEY, BILLY JACK | 6/20/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 687 | BP | PARSLEY, BILLY JACK | 6/20/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 688 | BP | PARSLEY, BILLY JACK | 7/18/2016 | OXYCODONE/20MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 689 | BP | PARSLEY, BILLY JACK | 7/18/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 690 | BP | PARSLEY, BILLY JACK | 8/17/2016 | OXYCODONE/15MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 691 | BP | PARSLEY, BILLY JACK | 8/17/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 692 | BP | PARSLEY, BILLY JACK | 9/15/2016 | OXYCODONE/20MG | 50 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 693 | BP | PARSLEY, BILLY JACK | 9/15/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 694 | BP | PARSLEY, BILLY JACK | 10/18/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 695 | BP | PARSLEY, BILLY JACK | 10/18/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 696 | BP | PARSLEY, BILLY JACK | 11/15/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 697 | BP | PARSLEY, BILLY JACK | 11/15/2016 | OXYCODONE/20MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 698 | BP | PARSLEY, BILLY JACK | 11/15/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 699 | BP | PARSLEY, BILLY JACK | 12/14/2016 | OXYMORPHONE/40MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 700 | JP | PARSLEY, JESSICA | 4/21/2016 | OPANA ER/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 701 | JP | PARSLEY, JESSICA | 4/21/2016 | OXYCODONE/10MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 702 | JP | PARSLEY, JESSICA | 5/19/2016 | OXYCODONE/20MG | 22 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 703 | JP | PARSLEY, JESSICA | 6/20/2016 | OXYCODONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 704 | JP | PARSLEY, JESSICA | 6/29/2016 | OXYMORPHONE/20MG | 40 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 705 | JP | PARSLEY, JESSICA | 7/18/2016 | OXYCODONE/20MG | 50 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 706 | JP | PARSLEY, JESSICA | 7/18/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 707 | JP | PARSLEY, JESSICA | 8/17/2016 | OXYCODONE/20MG | 50 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 708 | JP | PARSLEY, JESSICA | 8/17/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 709 | JP | PARSLEY, JESSICA | 9/15/2016 | OXYCODONE/30MG | 45 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 710 | JP | PARSLEY, JESSICA | 9/15/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 711 | JP | PARSLEY, JESSICA | 10/18/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 712 | JP | PARSLEY, JESSICA | 10/18/2016 | OXYMORPHONE/30MG | 60 _30 in indictment_ | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 713 | JP | PARSLEY, JESSICA | 11/15/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 714 | JP | PARSLEY, JESSICA | 11/15/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 715 | JP | PARSLEY, JESSICA | 12/14/2016 | OXYCODONE/30MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 716 | JP | PARSLEY, JESSICA | 12/14/2016 | OXYMORPHONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 717 | DR | REYNOLDS, DEBORAH | 10/15/2015 | OXYCODONE/15MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 718 | DR | REYNOLDS, DEBORAH | 10/15/2015 | OXYMORPHONE/20MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 719 | DR | REYNOLDS, DEBORAH | 11/23/2015 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 720 | DR | REYNOLDS, DEBORAH | 11/23/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 721 | DR | REYNOLDS, DEBORAH | 1/6/2016 | OXYCODONE/20MG | 45 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 722 | DR | REYNOLDS, DEBORAH | 1/6/2016 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 723 | DR | REYNOLDS, DEBORAH | 2/3/2016 | OXYCODONE/20MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 724 | DR | REYNOLDS, DEBORAH | 2/3/2016 | OXYMORPHONE/40MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 725 | MS | SMITH, MICHELLE | 11/30/2015 | MORPHINE SULFATE/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 726 | MS | SMITH, MICHELLE | 11/30/2015 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 727 | MS | SMITH, MICHELLE | 1/4/2016 | MS CONTIN/15MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 728 | MS | SMITH, MICHELLE | 1/4/2016 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 729 | MS | SMITH, MICHELLE | 1/29/2016 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 730 | MS | SMITH, MICHELLE | 1/29/2016 | OXYMORPHONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 731 | MS | SMITH, MICHELLE | 2/26/2016 | OPANA ER/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 732 | MS | SMITH, MICHELLE | 2/26/2016 | OXYCODONE/10MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 733 | MS | SMITH, MICHELLE | 3/24/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 734 | MS | SMITH, MICHELLE | 4/25/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 735 | MS | SMITH, MICHELLE | 5/23/2016 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 736 | MS | SMITH, MICHELLE | 6/21/2016 | OXYCODONE/20MG | 45 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 737 | MS | SMITH, MICHELLE | 6/21/2016 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 738 | MS | SMITH, MICHELLE | 7/18/2016 | OXYCODONE/20MG | 40 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 739 | MS | SMITH, MICHELLE | 7/18/2016 | OXYMORPHONE/30MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 740 | ST | TURNER, STANCY | 8/15/2016 | DURAGESIC PATCH / 12MCG/HR | 10 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 741 | ST | TURNER, STANCY | 8/15/2016 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 742 | ST | TURNER, STANCY | 9/15/2016 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 743 | ST | TURNER, STANCY | 9/15/2016 | OXYMORPHONE/5MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 744 | ST | TURNER, STANCY | 10/17/2016 | OXYCODONE/30MG | 120 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 745 | ST | TURNER, STANCY | 10/17/2016 | OXYMORPHONE/10MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 746 | ST | TURNER, STANCY | 11/21/2016 | OXYCODONE/30MG | 105 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 747 | ST | TURNER, STANCY | 12/21/2016 | OXYCODONE/20MG | 24 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 748 | ST | TURNER, STANCY | 12/21/2016 | OXYMORPHONE/20MG | 16 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 749 | ST | TURNER, STANCY | 12/30/2016 | OXYCODONE/30MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 750 | ST | TURNER, STANCY | 12/30/2016 | OXYMORPHONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 751 | ST | TURNER, STANCY | 1/26/2017 | OXYCODONE/30MG | 55 | POCA VALU-RITE PHARMACY | POCA | WV |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 752 | ST | TURNER, STANCY | 1/26/2017 | OXYMORPHONE/20MG | 60 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 753 | ST | TURNER, STANCY | 2/23/2017 | OXYCODONE/30MG | 45 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 754 | ST | TURNER, STANCY | 4/19/2017 | OXYCODONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 755 | ST | TURNER, STANCY | 4/19/2017 | OXYMORPHONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 756 | ST | TURNER, STANCY | 5/24/2017 | OXYCODONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 757 | ST | TURNER, STANCY | 5/24/2017 | OXYMORPHONE/30MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 758 | ST | TURNER, STANCY | 7/6/2017 | OXYCODONE/20MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 759 | ST | TURNER, STANCY | 7/6/2017 | OXYCONTIN/15MG | 60 | MARROWBONE FAMILY PHARMACY, LLC | ELKHORN CITY | KY |
| ✓ | 760 | AW | WHITE, ANDRE | 9/9/2015 | MS CONTIN / 15MG | 60 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 761 | AW | WHITE, ANDRE | 9/9/2015 | OXYCODONE / 30MG | 120 | WAL-MART PHARMACY 10-1301 | ROANOKE | VA |
| ✓ | 762 | TW | WILEY, THOMAS | 8/31/2016 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 763 | TW | WILEY, THOMAS | 8/31/2016 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 764 | TW | WILEY, THOMAS | 11/3/2016 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 765 | TW | WILEY, THOMAS | 11/3/2016 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 766 | TW | WILEY, THOMAS | 12/6/2016 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 767 | TW | WILEY, THOMAS | 12/6/2016 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 768 | TW | WILEY, THOMAS | 1/4/2017 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 769 | TW | WILEY, THOMAS | 1/4/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 770 | TW | WILEY, THOMAS | 1/31/2017 | OXYCODONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 771 | TW | WILEY, THOMAS | 1/31/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 772 | TW | WILEY, THOMAS | 2/28/2017 | OXYCODONE/30MG | 55 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 773 | TW | WILEY, THOMAS | 2/28/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 774 | TW | WILEY, THOMAS | 3/28/2017 | OXYCODONE/30MG | 50 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 775 | TW | WILEY, THOMAS | 3/28/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 776 | TW | WILEY, THOMAS | 4/25/2017 | OXYCODONE/30MG | 50 | WESTSIDE PHARMACY | OCEANA | WV |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 777 | TW | WILEY, THOMAS | 4/25/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 778 | TW | WILEY, THOMAS | 5/23/2017 | OXYCODONE/30MG | 50 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 779 | TW | WILEY, THOMAS | 5/23/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 780 | TW | WILEY, THOMAS | 6/20/2017 | OXYCODONE/20MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 781 | TW | WILEY, THOMAS | 6/20/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 782 | TW | WILEY, THOMAS | 7/14/2017 | OXYCODONE/20MG | 55 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 783 | TW | WILEY, THOMAS | 7/14/2017 | OXYMORPHONE/30MG | 60 | WESTSIDE PHARMACY | OCEANA | WV |
| ✓ | 784 | DWi | WILLIAMS, DARRYL KEITH | 8/31/2015 | OXYCODONE/30MG | 120 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 785 | DWi | WILLIAMS, DARRYL KEITH | 8/31/2015 | OXYMORPHONE/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 786 | DWi | WILLIAMS, DARRYL KEITH | 9/25/2015 | OXYCODONE/20MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 787 | DWi | WILLIAMS, DARRYL KEITH | 9/25/2015 | OXYMORPHONE/40MG | 90 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 788 | DWi | WILLIAMS, DARRYL KEITH | 10/15/2015 | OXYCODONE/15MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 789 | DWi | WILLIAMS, DARRYL KEITH | 10/15/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 790 | DWi | WILLIAMS, DARRYL KEITH | 11/23/2015 | OXYCODONE/20MG | 60 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 791 | DWi | WILLIAMS, DARRYL KEITH | 11/23/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 792 | DWi | WILLIAMS, DARRYL KEITH | 12/21/2015 | OXYCODONE/20MG | 50 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 793 | DWi | WILLIAMS, DARRYL KEITH | 12/21/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 794 | DWi | WILLIAMS, DARRYL KEITH | 1/19/2016 | OXYCODONE/20MG | 15 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 795 | DWi | WILLIAMS, DARRYL KEITH | 1/19/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 796 | DWi | WILLIAMS, DARRYL KEITH | 2/3/2016 | OXYCODONE/15MG | 10 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 797 | DWi | WILLIAMS, DARRYL KEITH | 2/3/2016 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 798 | DWi | WILLIAMS, DARRYL KEITH | 3/22/2016 | OXYCODONE/30MG | 150 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 799 | DWi | WILLIAMS, DARRYL KEITH | 4/21/2016 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 800 | DWi | WILLIAMS, DARRYL KEITH | 4/21/2016 | OXYCODONE/30MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 801 | DWi | WILLIAMS, DARRYL KEITH | 5/18/2016 | OXYCODONE/20MG | 14 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 802 | DWi | WILLIAMS, DARRYL KEITH | 5/18/2016 | OXYCODONE/20MG | 24 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 803 | DWi | WILLIAMS, DARRYL KEITH | 5/18/2016 | OXYCODONE/20MG | 35 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 804 | FW | WILLIAMS, FRANKLIN | 8/31/2015 | OPANA ER/40MG | 60 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 805 | FW | WILLIAMS, FRANKLIN | 8/31/2015 | OXYCODONE/30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 806 | FW | WILLIAMS, FRANKLIN | 11/5/2015 | OXYCODONE/15MG | 30 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 807 | FW | WILLIAMS, FRANKLIN | 11/5/2015 | OXYMORPHONE/30MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 808 | FW | WILLIAMS, FRANKLIN | 12/2/2015 | OXYCODONE/15MG | 20 | BUFFALO DRUG | BUFFALO | WV |
| ✓ | 809 | FW | WILLIAMS, FRANKLIN | 12/2/2015 | OXYMORPHONE/40MG | 90 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 810 | FW | WILLIAMS, FRANKLIN | 1/4/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 811 | FW | WILLIAMS, FRANKLIN | 1/29/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 812 | FW | WILLIAMS, FRANKLIN | 1/29/2016 | OXYCODONE/15MG | 15 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 813 | FW | WILLIAMS, FRANKLIN | 2/26/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 814 | FW | WILLIAMS, FRANKLIN | 2/26/2016 | OXYCODONE/15MG | 15 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 815 | FW | WILLIAMS, FRANKLIN | 3/31/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 816 | FW | WILLIAMS, FRANKLIN | 3/31/2016 | OXYCODONE/10MG | 30 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 817 | FW | WILLIAMS, FRANKLIN | 5/2/2016 | OPANA ER/40MG | 90 | POCA VALU-RITE PHARMACY | POCA | WV |
| ✓ | 818 | FW | WILLIAMS, FRANKLIN | 5/2/2016 | OXYCODONE/10MG | 30 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 819 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 7 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 820 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 14 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 821 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 24 | KENTUCKIANA PHARMACY | JEFFERSONVILLE | IN |
| ✓ | 822 | FW | WILLIAMS, FRANKLIN | 6/6/2016 | OXYCODONE/20MG | 35 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 823 | WW | WILLIAMS, WESLEY | 9/16/2015 | OXYCODONE/30MG | 120 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 824 | WW | WILLIAMS, WESLEY | 9/16/2015 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 825 | WW | WILLIAMS, WESLEY | 10/14/2015 | OXYCODONE/30MG | 90 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 826 | WW | WILLIAMS, WESLEY | 10/14/2015 | OXYMORPHONE/40MG | 90 60 in indictment | HAYES DRUG LLC | NORTH TAZEWELL | VA |

| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 827 | WW | WILLIAMS, WESLEY | 10/20/2015 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 828 | WW | WILLIAMS, WESLEY | 11/10/2015 | OXYCODONE/30MG | 75 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 829 | WW | WILLIAMS, WESLEY | 11/10/2015 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 830 | WW | WILLIAMS, WESLEY | 11/13/2015 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 831 | WW | WILLIAMS, WESLEY | 12/15/2015 | OXYCODONE/30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 832 | WW | WILLIAMS, WESLEY | 12/15/2015 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 833 | WW | WILLIAMS, WESLEY | 12/15/2015 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 834 | WW | WILLIAMS, WESLEY | 1/14/2016 | OXYCODONE/30MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 835 | WW | WILLIAMS, WESLEY | 1/14/2016 | OXYMORPHONE/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 836 | WW | WILLIAMS, WESLEY | 1/14/2016 | OXYMORPHONE/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 837 | WW | WILLIAMS, WESLEY | 2/12/2016 | OXYCODONE/20MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 838 | WW | WILLIAMS, WESLEY | 2/12/2016 | OPANA ER / 40MG  *OXYMORPHONE/40MG in indictment* | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 839 | WW | WILLIAMS, WESLEY | 2/12/2016 | OPANA ER / 40MG  *OXYMORPHONE/40MG in indictment* | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 840 | WW | WILLIAMS, WESLEY | 3/9/2016 | OPANA ER/40MG | 30 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 841 | WW | WILLIAMS, WESLEY | 3/9/2016 | OPANA ER/40MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 842 | WW | WILLIAMS, WESLEY | 3/9/2016 | OXYCODONE/20MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 843 | WW | WILLIAMS, WESLEY | 4/12/2016 | OPANA ER/40MG | 90 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 844 | WW | WILLIAMS, WESLEY | 4/12/2016 | OXYCODONE/20MG | 60 | HAYES DRUG LLC | NORTH TAZEWELL | VA |
| ✓ | 845 | DWo | WOOD, DAVID | 9/1/2015 | MS CONTIN / 15MG | 60 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 846 | DWo | WOOD, DAVID | 9/1/2015 | OXYCODONE / 30MG | 120 | OLDE VIRGINIA PHARMACY | TAZEWELL | VA |
| ✓ | 847 | LW | WORKMAN, LARRY | 9/15/2016 | OXYCODONE/30MG | 120 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 848 | LW | WORKMAN, LARRY | 10/18/2016 | OPANA ER/5MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 849 | LW | WORKMAN, LARRY | 10/18/2016 | OXYCODONE/30MG | 120 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 850 | LW | WORKMAN, LARRY | 11/17/2016 | OXYCODONE/30MG | 120 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 851 | LW | WORKMAN, LARRY | 11/17/2016 | OXYCONTIN/10MG | 30 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |



| BEYOND THE BOUNDS OF MEDICAL PRACTICE/ WITHOUT A LEGITIMATE MEDICAL PURPOSE | COUNT | INITIALS OF PERSON IN WHOSE NAME PRESCRIPTION WAS WRITTEN | NAME | APPROXIMATE DATE | DRUG PRESCRIBED | QTY | PHARMACY NAME | PHARMACY CITY | PHARMACY STATE |
|---|---|---|---|---|---|---|---|---|---|
| ✓ | 852 | LW | WORKMAN, LARRY | 12/15/2016 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 853 | LW | WORKMAN, LARRY | 12/15/2016 | OXYCONTIN/30MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 854 | LW | WORKMAN, LARRY | 1/12/2017 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 855 | LW | WORKMAN, LARRY | 2/7/2017 | OXYCODONE/30MG | 90 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 856 | LW | WORKMAN, LARRY | 2/7/2017 | OXYCONTIN/20MG | 60 | MIKE'S BEST PRACTICE PHARMACY | WYTHEVILLE | VA |
| ✓ | 857 | LW | WORKMAN, LARRY | 3/9/2017 | OXYCODONE/30MG | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 858 | LW | WORKMAN, LARRY | 3/9/2017 | OXYCONTIN/20MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 859 | LW | WORKMAN, LARRY | 3/31/2017 | OXYCODONE/30MG | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 860 | LW | WORKMAN, LARRY | 3/31/2017 | OXYCONTIN/20MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 861 | LW | WORKMAN, LARRY | 4/26/2017 | OXYCODONE/30MG | 90 | RAVENSWOOD DRUG | RAVENSWOOD | WV |
| ✓ | 862 | LW | WORKMAN, LARRY | 4/26/2017 | OXYCONTIN/20MG | 60 | RAVENSWOOD DRUG | RAVENSWOOD | WV |

