# IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF VIRGINIA
### ABINGDON DIVISION

CLERK'S OFFICE U.S. DISTRICT COURT
AT ABINGDON, VA
FILED

MAY 09 2019

JULIA C. DUDLEY, CLERK
BY: _____
DEPUTY CLERK

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | No. 1:17CR00027 |
| v. | ) | |
| | ) | |
| JOEL ADAMS SMITHERS, | ) | VERDICT |
| | ) | |
| Defendant. | ) | |

We, the jury, unanimously find as to defendant **JOEL ADAMS SMITHERS**:

**COUNT 1:** Possessed without a legitimate medical purpose or beyond the bounds of medical practice Schedule II Controlled Substances with the Intent to Distribute on March 7, 2017.

_____ **Not Guilty**          ✓ **Guilty**

**COUNT 2:** Maintained a Place for the Purpose of Unlawfully Distributing Controlled Substances from 2015 to August 2017.

_____ **Not Guilty**          ✓ **Guilty**

**COUNTS 3 - 862:** Unlawfully Distributed a Controlled Substance without a legitimate medical purpose or beyond the bounds of medical practice.

| Count | Patient | Date | Controlled Substance | | |
|---|---|---|---|---|---|
| 3 | RB | 9/3/2015 | MS CONTIN | _____ Not Guilty | ✓ Guilty |
| 4 | RB | 9/3/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 5 | RB | 10/1/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 6 | RB | 10/1/2015 | OXYCONTIN | _____ Not Guilty | ✓ Guilty |

1

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | RB | 10/29/2015 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 8 | RB | 11/17/2015 | OXYCONTIN | ____ Not Guilty | ✓ | Guilty |
| 9 | RB | 11/30/2015 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 10 | RB | 11/30/2015 | OXYCONTIN | ____ Not Guilty | ✓ | Guilty |
| 11 | RB | 1/6/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 12 | RB | 1/6/2016 | OXYCONTIN | ____ Not Guilty | ✓ | Guilty |
| 13 | RB | 2/5/2016 | FENTANYL | ____ Not Guilty | ✓ | Guilty |
| 14 | RB | 2/5/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 15 | RB | 3/9/2016 | OPANA ER | ____ Not Guilty | ✓ | Guilty |
| 16 | RB | 3/9/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 17 | RB | 4/11/2016 | OPANA ER | ____ Not Guilty | ✓ | Guilty |
| 18 | RB | 4/11/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 19 | RB | 5/11/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 20 | RB | 5/11/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 21 | FB | 9/10/2015 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 22 | FB | 9/10/2015 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 23 | FB | 11/9/2015 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 24 | FB | 11/9/2015 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 25 | FB | 12/14/2015 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 26 | FB | 12/14/2015 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 27 | FB | 1/12/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 28 | FB | 1/12/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 29 | FB | 2/9/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |

| 30 | FB | 2/9/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 31 | FB | 3/10/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 32 | FB | 3/10/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 33 | FB | 4/7/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 34 | FB | 4/7/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 35 | FB | 4/27/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 36 | FB | 4/27/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 37 | FB | 5/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 38 | FB | 5/25/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 39 | FB | 6/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 40 | FB | 6/23/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 41 | FB | 7/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 42 | FB | 7/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 43 | FB | 8/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 44 | FB | 8/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 45 | FB | 10/10/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 46 | FB | 10/10/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 47 | FB | 11/10/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 48 | FB | 11/10/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 49 | FB | 12/12/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 50 | FB | 1/6/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 51 | FB | 1/6/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 52 | FB | 2/2/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| 53 | FB | 2/2/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 54 | FB | 3/2/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 55 | FB | 3/2/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 56 | SB | 9/2/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 57 | SB | 9/2/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 58 | SB | 10/1/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 59 | SB | 10/1/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 60 | GB | 10/27/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 61 | GB | 10/27/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 62 | GB | 11/30/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 63 | GB | 11/30/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 64 | GB | 1/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 65 | GB | 1/4/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 66 | GB | 1/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 67 | GB | 1/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 68 | GB | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 69 | GB | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 70 | GB | 3/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 71 | GB | 4/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 72 | GB | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 73 | GB | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 74 | GB | 5/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 75 | GB | 6/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 76 | GB | 6/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 77 | GB | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 78 | GB | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 79 | JB | 9/11/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 80 | JB | 9/11/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 81 | JB | 11/12/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 82 | JB | 11/12/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 83 | JB | 12/14/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 84 | JB | 12/14/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 85 | JB | 1/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 86 | JB | 1/6/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 87 | JB | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 88 | JB | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 89 | JB | 3/2/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 90 | JB | 3/2/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 91 | JB | 4/7/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 92 | JB | 4/7/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 93 | JB | 5/9/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 94 | JB | 5/9/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 95 | JB | 6/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 96 | JB | 6/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 97 | JB | 7/12/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 98 | JB | 7/12/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 99 | JB | 8/11/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 100 | JB | 8/11/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 102 | DB | 9/1/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 103 | CC | 4/7/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 104 | CC | 4/7/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 105 | CC | 5/3/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 106 | CC | 5/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 107 | CC | 6/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 108 | CC | 6/6/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 109 | CC | 7/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 110 | CC | 7/5/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 111 | CC | 8/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 112 | CC | 8/5/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 113 | CC | 11/7/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 114 | JC | 8/31/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 115 | JC | 9/1/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 116 | JC | 9/30/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 117 | JC | 9/30/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 118 | JC | 11/3/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 119 | TD | 8/26/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 120 | TD | 8/26/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 121 | TD | 9/30/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 122 | HD | 3/31/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |

6

| | | | | | |
|---|---|---|---|---|---|
| 123 | HD | 3/31/2016 | PERCOCET | ____ Not Guilty | ✓ Guilty |
| 124 | HD | 4/18/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 125 | HD | 4/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 126 | HD | 6/2/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 127 | HD | 6/2/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 128 | HD | 6/30/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 129 | HD | 6/30/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 130 | HD | 8/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 131 | HD | 8/4/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 132 | HD | 9/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 133 | HD | 9/5/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 134 | HD | 11/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 135 | HD | 12/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 136 | HD | 1/11/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 137 | HD | 2/7/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 138 | HD | 4/24/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 139 | HD | 5/31/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 140 | HD | 6/27/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 141 | HD | 7/27/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 142 | RD | 9/25/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 143 | RD | 9/25/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 144 | RD | 10/27/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 145 | RD | 10/27/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

7

| | | | | | |
|---|---|---|---|---|---|
| 146 | RD | 11/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 147 | RD | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 148 | RD | 12/21/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 149 | RD | 12/21/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 150 | RD | 1/19/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 151 | RD | 1/19/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 152 | RD | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 153 | RD | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 154 | RD | 3/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 155 | RD | 4/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 156 | RD | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 157 | RD | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 158 | RD | 5/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 159 | RD | 6/27/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 160 | RD | 6/27/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 161 | RD | 8/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 162 | RD | 8/4/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 163 | RD | 9/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 164 | RD | 9/5/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 165 | DD | 4/5/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 166 | DD | 4/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 167 | DD | 5/4/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 168 | DD | 5/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 169 | DD | 6/1/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 170 | DD | 6/1/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 171 | DD | 6/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 172 | DD | 6/29/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 173 | DD | 7/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 174 | DD | 7/28/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 175 | DD | 8/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 176 | DD | 8/25/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 177 | DD | 9/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 178 | DD | 9/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 179 | DD | 10/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 180 | DD | 10/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 181 | DD | 11/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 182 | DD | 11/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 183 | DD | 12/19/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 184 | DD | 12/19/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 185 | DD | 1/16/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 186 | DD | 1/16/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 187 | DD | 2/13/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 188 | DD | 2/13/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 189 | DD | 4/11/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 190 | DD | 5/9/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 191 | DD | 5/9/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| **192** | DD | 6/12/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **193** | DD | 6/12/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **194** | SF | 8/31/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **195** | SF | 10/5/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **196** | BF | 11/17/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **197** | BF | 11/17/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **198** | BF | 12/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **199** | BF | 12/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **200** | BF | 1/12/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **201** | BF | 1/12/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **202** | BF | 2/7/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **203** | BF | 2/7/2017 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |
| **204** | BF | 3/9/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **205** | BF | 3/9/2017 | XTAMPZA ER | ____ Not Guilty | ✓ Guilty |
| **206** | BF | 3/31/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **207** | BF | 3/31/2017 | XTAMPZA ER | ____ Not Guilty | ✓ Guilty |
| **208** | BF | 4/26/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **209** | BF | 4/26/2017 | XTAMPZA ER | ____ Not Guilty | ✓ Guilty |
| **210** | BF | 5/24/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **211** | BF | 5/24/2017 | XTAMPZA ER | ____ Not Guilty | ✓ Guilty |
| **212** | BF | 6/15/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **213** | BF | 6/15/2017 | XTAMPZA ER | ____ Not Guilty | ✓ Guilty |
| **214** | BF | 7/14/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | Not Guilty | Guilty |
|---|---|---|---|---|---|
| 215 | BF | 7/14/2017 | XTAMPZA ER | ____ | ✓ |
| 216 | CG | 8/28/2015 | MS CONTIN | ____ | ✓ |
| 217 | CG | 8/28/2015 | OXYCODONE | ____ | ✓ |
| 218 | CG | 9/29/2015 | MORPHINE SULFATE | ____ | ✓ |
| 219 | CG | 9/29/2015 | OXYCODONE | ____ | ✓ |
| 220 | CG | 11/20/2015 | OXYCODONE | ____ | ✓ |
| 221 | CG | 11/20/2015 | OXYMORPHONE | ____ | ✓ |
| 222 | Bha | 9/3/2015 | MORPHINE SULFATE | ____ | ✓ |
| 223 | BHa | 9/3/2015 | OXYCODONE | ____ | ✓ |
| 224 | BHa | 10/1/2015 | OXYCODONE | ____ | ✓ |
| 225 | BHa | 10/1/2015 | OXYMORPHONE | ____ | ✓ |
| 226 | BHa | 10/29/2015 | OXYCODONE | ____ | ✓ |
| 227 | BHa | 10/29/2015 | OXYMORPHONE | ____ | ✓ |
| 228 | BHa | 11/30/2015 | OXYCODONE | ____ | ✓ |
| 229 | BHa | 11/30/2015 | OXYMORPHONE | ____ | ✓ |
| 230 | BHa | 1/4/2016 | OPANA ER | ____ | ✓ |
| 231 | BHa | 1/4/2016 | OXYCODONE | ____ | ✓ |
| 232 | BHa | 1/29/2016 | OXYCODONE | ____ | ✓ |
| 233 | BHa | 1/29/2016 | OXYMORPHONE | ____ | ✓ |
| 234 | BHa | 2/26/2016 | OPANA ER | ____ | ✓ |
| 235 | BHa | 2/26/2016 | OXYCODONE | ____ | ✓ |
| 236 | BHa | 3/24/2016 | OXYCODONE | ____ | ✓ |
| 237 | BHa | 4/25/2016 | OPANA ER | ____ | ✓ |

| | | | | | |
|---|---|---|---|---|---|
| 238 | BHa | 4/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 239 | BHa | 5/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 240 | BHa | 5/23/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 241 | BHa | 6/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 242 | BHa | 6/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 243 | BHa | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 244 | BHa | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 245 | JH | 10/1/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 246 | JH | 10/1/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 247 | JH | 10/29/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 248 | JH | 10/29/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 249 | JH | 11/30/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 250 | JH | 11/30/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 251 | JH | 1/4/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 252 | JH | 1/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 253 | JH | 1/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 254 | JH | 1/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 255 | JH | 1/29/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 256 | JH | 2/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 257 | JH | 3/24/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 258 | JH | 4/25/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 259 | JH | 4/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 260 | JH | 5/24/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 261 | JH | 5/24/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 262 | JH | 6/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 263 | JH | 6/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 264 | JH | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 265 | JH | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 266 | PH | 9/15/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 267 | PH | 9/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 268 | PH | 10/20/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 269 | PH | 10/20/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 270 | PH | 11/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 271 | PH | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 272 | PH | 12/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 273 | PH | 12/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 274 | PH | 1/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 275 | PH | 1/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 276 | PH | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 277 | PH | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 278 | PH | 3/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 279 | PH | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 280 | PH | 4/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 281 | PH | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 282 | PH | 6/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 283 | PH | 6/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

Case 1:17-cr-00027-JPJ-PMS   Document 205   Filed 05/09/19   Page 13 of 39   Pageid#: 2203

| | | | | | |
|---|---|---|---|---|---|
| **284** | PH | 7/13/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **285** | PH | 7/13/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **286** | PH | 8/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **287** | PH | 8/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **288** | HH | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **289** | HH | 9/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **290** | HH | 10/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **291** | HH | 10/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **292** | HH | 11/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **293** | HH | 11/22/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **294** | HH | 12/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **295** | HH | 12/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **296** | HH | 1/17/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **297** | HH | 1/17/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **298** | HH | 2/20/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **299** | HH | 2/20/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **300** | BHo | 9/15/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| **301** | BHo | 9/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **302** | BHo | 10/29/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **303** | BHo | 10/29/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **304** | BHo | 10/29/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **305** | DH | 9/15/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| **306** | DH | 9/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

14

| | | | | | |
|---|---|---|---|---|---|
| 307 | SH | 11/23/2015 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 308 | SH | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 309 | SH | 12/23/2015 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 310 | SH | 12/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 311 | SH | 1/20/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 312 | SH | 1/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 313 | SH | 2/3/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 314 | SH | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 315 | SH | 3/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 316 | SH | 4/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 317 | SH | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 318 | SH | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 319 | SH | 5/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 320 | SH | 6/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 321 | SH | 6/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 322 | SH | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 323 | SH | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 324 | SH | 8/31/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 325 | SH | 8/31/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 326 | SH | 9/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 327 | SH | 9/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 328 | SH | 9/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 329 | SH | 9/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 330 | BHu | 9/7/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 331 | BHu | 9/7/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 332 | BHu | 10/4/2016 | OPANA | ____ Not Guilty | ✓ Guilty |
| 333 | BHu | 10/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 334 | BHu | 11/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 335 | BHu | 11/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 336 | BHu | 12/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 337 | BHu | 12/5/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 338 | BHu | 1/3/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 339 | BHu | 1/3/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 340 | BHu | 2/7/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 341 | BHu | 2/7/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 342 | DJ | 9/24/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 343 | DJ | 9/24/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 344 | DJ | 11/5/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 345 | DJ | 11/5/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 346 | DJ | 12/1/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 347 | DJ | 12/1/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 348 | DJ | 1/12/2016 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 349 | DJ | 1/12/2016 | OXYCOONE | ____ Not Guilty | ✓ Guilty |
| 350 | DJ | 2/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 351 | DJ | 3/14/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 352 | DJ | 3/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 353 | DJ | 4/28/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 354 | DJ | 4/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 355 | DJ | 5/26/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 356 | DJ | 5/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 357 | DJ | 6/23/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 358 | DJ | 6/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 359 | DJ | 7/26/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 360 | DJ | 7/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 361 | DJ | 8/22/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 362 | DJ | 8/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 363 | DJ | 9/15/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 364 | DJ | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 365 | DJ | 10/20/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 366 | DJ | 10/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 367 | DJ | 11/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 368 | DJ | 11/28/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 369 | DJ | 11/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 370 | DJ | 12/21/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 371 | DJ | 12/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 372 | DJ | 1/30/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 373 | DJ | 1/30/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 374 | ReJ | 8/26/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 375 | ReJ | 8/26/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| 376 | ReJ | 10/5/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 377 | ReJ | 10/5/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 378 | ReJ | 11/13/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 379 | ReJ | 11/13/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 380 | ReJ | 12/15/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 381 | ReJ | 12/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 382 | ReJ | 1/12/2016 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 383 | ReJ | 1/12/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 384 | ReJ | 2/5/2016 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 385 | ReJ | 2/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 386 | ReJ | 3/14/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 387 | ReJ | 3/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 388 | ReJ | 4/28/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 389 | ReJ | 4/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 390 | ReJ | 5/26/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 391 | ReJ | 5/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 392 | ReJ | 6/23/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 393 | ReJ | 6/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 394 | ReJ | 7/26/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 395 | ReJ | 7/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 396 | ReJ | 8/22/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 397 | ReJ | 8/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 398 | ReJ | 9/15/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 399 | ReJ | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 400 | ReJ | 10/20/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 401 | ReJ | 10/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 402 | ReJ | 11/18/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 403 | ReJ | 11/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 404 | ReJ | 11/28/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 405 | ReJ | 11/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 406 | ReJ | 12/21/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 407 | ReJ | 12/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 408 | ReJ | 1/30/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 409 | ReJ | 1/30/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 410 | ReJ | 2/27/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 411 | ReJ | 2/27/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 412 | ReJ | 3/27/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 413 | ReJ | 3/27/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 414 | ReJ | 4/27/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 415 | ReJ | 4/27/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 416 | RiJ | 9/10/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 417 | RiJ | 9/10/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 418 | RiJ | 10/14/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 419 | RiJ | 10/14/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 420 | RiJ | 11/13/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 421 | RiJ | 11/13/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| **422** | RiJ | 12/15/2015 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **423** | RiJ | 12/15/2015 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **424** | RiJ | 1/12/2016 | MORPHINE SULFATE | ____ **Not Guilty** | ✓ **Guilty** |
| **425** | RiJ | 1/12/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **426** | RiJ | 2/5/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **427** | RiJ | 3/14/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **428** | RiJ | 3/14/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **429** | RiJ | 4/22/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **430** | RiJ | 4/22/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **431** | RiJ | 4/28/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **432** | RiJ | 4/28/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **433** | RiJ | 5/26/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **434** | RiJ | 5/26/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **435** | RiJ | 6/23/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **436** | RiJ | 6/23/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **437** | RiJ | 7/26/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **438** | RiJ | 7/26/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **439** | RiJ | 8/22/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **440** | RiJ | 8/22/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **441** | RiJ | 9/15/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **442** | RiJ | 9/15/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |
| **443** | RiJ | 10/20/2016 | MS CONTIN | ____ **Not Guilty** | ✓ **Guilty** |
| **444** | RiJ | 10/20/2016 | OXYCODONE | ____ **Not Guilty** | ✓ **Guilty** |

| | | | | | |
|---|---|---|---|---|---|
| 445 | RiJ | 11/18/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 446 | RiJ | 11/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 447 | RiJ | 11/28/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 448 | RiJ | 11/28/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 449 | RiJ | 12/21/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 450 | RiJ | 12/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 451 | RiJ | 1/30/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 452 | RiJ | 1/30/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 453 | RiJ | 2/27/2017 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 454 | RiJ | 2/27/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 455 | RiJ | 3/27/2017 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 456 | RiJ | 3/27/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 457 | RiJ | 4/27/2017 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 458 | RiJ | 4/27/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 459 | NJ | 10/29/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 460 | NJ | 10/29/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 461 | NJ | 11/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 462 | NJ | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 463 | LK | 9/10/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 464 | LK | 9/10/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 465 | LK | 11/5/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 466 | LK | 12/2/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 467 | LK | 1/4/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 468 | LK | 1/29/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 469 | LK | 2/26/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 470 | LK | 3/31/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 471 | LK | 4/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 472 | LK | 5/2/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 473 | LK | 6/6/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 474 | LK | 7/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 475 | LK | 7/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 476 | LK | 7/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 477 | LK | 7/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 478 | SK | 7/28/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 479 | SK | 7/28/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 480 | SK | 8/24/2016 | PERCOCET | ____ Not Guilty | ✓ Guilty |
| 481 | SK | 8/25/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 482 | SK | 9/27/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 483 | SK | 9/27/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 484 | SK | 10/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 485 | SK | 10/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 486 | SK | 11/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 487 | SK | 11/29/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 488 | SK | 1/3/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 489 | SK | 1/3/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 490 | SK | 2/2/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 491 | SK | 2/2/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 492 | SK | 3/2/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 493 | SK | 3/2/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 494 | SK | 4/11/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 495 | SK | 5/9/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 496 | SK | 5/9/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 497 | SK | 6/6/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 498 | SK | 6/6/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 499 | SK | 7/6/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 500 | SK | 7/6/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 501 | BL | 8/27/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 502 | BL | 8/27/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 503 | BL | 9/25/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 504 | BL | 9/25/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 505 | JL | 8/27/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 506 | JL | 8/27/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 507 | JL | 9/25/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 508 | JL | 9/25/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 509 | JMar | 9/3/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 510 | JMar | 9/3/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 511 | JMar | 10/1/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 512 | JMar | 4/13/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 513 | JMar | 4/13/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | | |
|---|---|---|---|---|---|---|
| 514 | JMar | 5/11/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 515 | JMar | 5/11/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 516 | JMar | 6/8/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 517 | JMar | 6/8/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 518 | JMar | 7/7/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 519 | JMar | 7/7/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 520 | JMar | 8/9/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 521 | JMar | 8/9/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 522 | JMar | 9/26/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 523 | JMar | 9/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 524 | JMar | 11/1/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 525 | JMar | 11/1/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 526 | JMar | 12/1/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 527 | JMar | 12/1/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 528 | JMar | 12/30/2016 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 529 | JMar | 12/30/2016 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 530 | JMar | 1/26/2017 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 531 | JMar | 1/26/2017 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 532 | JMar | 2/28/2017 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 533 | JMar | 2/28/2017 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 534 | JMar | 2/28/2017 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |
| 535 | JMay | 9/9/2015 | OXYCODONE | ____ Not Guilty | ✓ | Guilty |
| 536 | JMay | 9/9/2015 | OXYMORPHONE | ____ Not Guilty | ✓ | Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 537 | JMay | 10/7/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 538 | JMay | 10/7/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 539 | JMay | 11/5/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 540 | JMay | 11/5/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 541 | JMay | 11/30/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 542 | JMay | 11/30/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 543 | JMay | 1/5/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 544 | JMay | 1/5/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 545 | JMay | 2/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 546 | JMay | 2/4/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 547 | JMay | 3/1/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 548 | JMay | 3/1/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 549 | JMay | 3/31/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 550 | JMay | 3/31/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 551 | JMay | 4/27/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 552 | JMay | 4/27/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 553 | JMay | 5/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 554 | JMay | 6/27/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 555 | JMay | 6/27/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 556 | JMay | 7/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 557 | JMay | 7/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 558 | JMay | 8/24/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 559 | JMay | 8/24/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

25

| | | | | | |
|---|---|---|---|---|---|
| 560 | JMay | 9/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 561 | JMay | 9/22/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 562 | JMay | 10/24/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 563 | JMay | 10/24/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 564 | JMay | 11/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 565 | JMay | 11/22/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 566 | JMay | 12/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 567 | JMay | 12/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 568 | JMay | 1/17/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 569 | JMay | 1/17/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 570 | JMay | 2/14/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 571 | JMay | 2/14/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 572 | JMay | 4/11/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 573 | JMay | 4/11/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 574 | JMay | 7/5/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 575 | JMay | 7/5/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 576 | JMay | 8/2/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 577 | JMay | 8/2/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 578 | AM | 9/9/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 579 | AM | 9/9/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 580 | AM | 10/8/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 581 | AM | 10/8/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 582 | AM | 11/12/2015 | FENTANYL | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 583 | AM | 11/12/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 584 | AM | 12/15/2015 | FENTANYL | ____ Not Guilty | ✓ Guilty |
| 585 | AM | 12/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 586 | ChM | 9/23/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 587 | ChM | 10/21/2015 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 588 | ChM | 10/21/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 589 | ChM | 11/20/2015 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 590 | ChM | 11/20/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 591 | ChM | 12/21/2015 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 592 | ChM | 12/21/2015 | DURAGESIC | ____ Not Guilty | ✓ Guilty |
| 593 | ChM | 1/21/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 594 | ChM | 3/29/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 595 | ChM | 4/27/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 596 | ChM | 4/27/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 597 | ChM | 5/26/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 598 | ChM | 5/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 599 | ChM | 6/22/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 600 | ChM | 6/22/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 601 | ChM | 7/26/2016 | DILAUDID | ____ Not Guilty | ✓ Guilty |
| 602 | ChM | 7/26/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 603 | ChM | 8/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 604 | ChM | 8/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 605 | CoM | 9/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

27

| | | | | | |
|---|---|---|---|---|---|
| 606 | CoM | 10/20/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 607 | CoM | 10/20/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 608 | CoM | 11/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 609 | CoM | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 610 | CoM | 12/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 611 | CoM | 12/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 612 | CoM | 1/19/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 613 | CoM | 1/19/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 614 | CoM | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 615 | CoM | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 616 | CoM | 3/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 617 | CoM | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 618 | CoM | 4/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 619 | CoM | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 620 | CoM | 6/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 621 | CoM | 6/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 622 | CoM | 7/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 623 | CoM | 7/25/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 624 | CoM | 8/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 625 | CoM | 8/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 626 | CoM | 8/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 627 | CoM | 8/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 628 | JMo | 11/9/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 629 | JMo | 11/9/2015 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 630 | JMo | 12/14/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 631 | JMo | 12/14/2015 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 632 | JMo | 1/13/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 633 | JMo | 1/13/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 634 | JMo | 2/12/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 635 | JMo | 2/12/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 636 | JMo | 3/16/2016 | OPANA ER | _____ Not Guilty | ✓ Guilty |
| 637 | JMo | 3/16/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 638 | JMo | 4/14/2016 | OPANA ER | _____ Not Guilty | ✓ Guilty |
| 639 | JMo | 4/14/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 640 | JMo | 5/12/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 641 | JMo | 5/12/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 642 | JMo | 6/9/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 643 | JMo | 6/9/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 644 | JMo | 7/11/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 645 | JMo | 7/11/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 646 | JMo | 8/8/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 647 | JMo | 8/8/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 648 | JMo | 9/8/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 649 | JMo | 9/8/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 650 | JMo | 10/10/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 651 | JMo | 10/10/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 652 | JMo | 11/10/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 653 | JMo | 11/10/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 654 | JMo | 12/12/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 655 | JMo | 12/12/2016 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 656 | JMo | 1/9/2017 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 657 | JMo | 1/9/2017 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 658 | JMo | 2/7/2017 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 659 | JMo | 2/7/2017 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 660 | JMo | 4/11/2017 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 661 | SM | 9/2/2015 | MS CONTIN | _____ Not Guilty | ✓ Guilty |
| 662 | SM | 9/2/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 663 | SM | 10/1/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 664 | SM | 1/8/2016 | FENTANYL | _____ Not Guilty | ✓ Guilty |
| 665 | SM | 1/8/2016 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 666 | BP | 9/3/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 667 | BP | 9/3/2015 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 668 | BP | 10/1/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 669 | BP | 10/1/2015 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 670 | BP | 10/28/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 671 | BP | 10/28/2015 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 672 | BP | 11/24/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |
| 673 | BP | 11/24/2015 | OXYMORPHONE | _____ Not Guilty | ✓ Guilty |
| 674 | BP | 12/22/2015 | OXYCODONE | _____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 675 | BP | 12/22/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 676 | BP | 1/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 677 | BP | 1/20/2016 | PERCOCET | ____ Not Guilty | ✓ Guilty |
| 678 | BP | 2/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 679 | BP | 2/23/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 680 | BP | 3/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 681 | BP | 3/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 682 | BP | 4/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 683 | BP | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 684 | BP | 5/19/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 685 | BP | 5/19/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 686 | BP | 6/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 687 | BP | 6/20/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 688 | BP | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 689 | BP | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 690 | BP | 8/17/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 691 | BP | 8/17/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 692 | BP | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 693 | BP | 9/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 694 | BP | 10/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 695 | BP | 10/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 696 | BP | 11/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 697 | BP | 11/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| **698** | BP | 11/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **699** | BP | 12/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **700** | JP | 4/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| **701** | JP | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **702** | JP | 5/19/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **703** | JP | 6/20/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **704** | JP | 6/29/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **705** | JP | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **706** | JP | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **707** | JP | 8/17/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **708** | JP | 8/17/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **709** | JP | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **710** | JP | 9/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **711** | JP | 10/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **712** | JP | 10/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **713** | JP | 11/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **714** | JP | 11/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **715** | JP | 12/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **716** | JP | 12/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **717** | DR | 10/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **718** | DR | 10/15/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **719** | DR | 11/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **720** | DR | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

32

| | | | | | |
|---|---|---|---|---|---|
| 721 | DR | 1/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 722 | DR | 1/6/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 723 | DR | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 724 | DR | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 725 | MS | 11/30/2015 | MORPHINE SULFATE | ____ Not Guilty | ✓ Guilty |
| 726 | MS | 11/30/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 727 | MS | 1/4/2016 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 728 | MS | 1/4/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 729 | MS | 1/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 730 | MS | 1/29/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 731 | MS | 2/26/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 732 | MS | 2/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 733 | MS | 3/24/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 734 | MS | 4/25/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 735 | MS | 5/23/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 736 | MS | 6/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 737 | MS | 6/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 738 | MS | 7/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 739 | MS | 7/18/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 740 | ST | 8/15/2016 | DURAGESIC | ____ Not Guilty | ✓ Guilty |
| 741 | ST | 8/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 742 | ST | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 743 | ST | 9/15/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 744 | ST | 10/17/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 745 | ST | 10/17/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 746 | ST | 11/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 747 | ST | 12/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 748 | ST | 12/21/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 749 | ST | 12/30/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 750 | ST | 12/30/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 751 | ST | 1/26/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 752 | ST | 1/26/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 753 | ST | 2/23/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 754 | ST | 4/19/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 755 | ST | 4/19/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 756 | ST | 5/24/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 757 | ST | 5/24/2017 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 758 | ST | 7/6/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 759 | ST | 7/6/2017 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |
| 760 | AW | 9/9/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 761 | AW | 9/9/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 762 | TW | 8/31/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 763 | TW | 8/31/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 764 | TW | 11/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 765 | TW | 11/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 766 | TW | 12/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 767 | TW | 12/6/2016 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 768 | TW | 1/4/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 769 | TW | 1/4/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 770 | TW | 1/31/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 771 | TW | 1/31/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 772 | TW | 2/28/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 773 | TW | 2/28/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 774 | TW | 3/28/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 775 | TW | 3/28/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 776 | TW | 4/25/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 777 | TW | 4/25/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 778 | TW | 5/23/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 779 | TW | 5/23/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 780 | TW | 6/20/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 781 | TW | 6/20/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 782 | TW | 7/14/2017 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 783 | TW | 7/14/2017 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 784 | DWi | 8/31/2015 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 785 | DWi | 8/31/2015 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 786 | DWi | 9/25/2015 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 787 | DWi | 9/25/2015 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 788 | Dwi | 10/15/2015 | OXYCODONE | \_\_\_\_ Not Guilty | ✓ Guilty |
| 789 | DWi | 10/15/2015 | OXYMORPHONE | \_\_\_\_ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| **790** | DWi | 11/23/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **791** | DWi | 11/23/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **792** | DWi | 12/21/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **793** | DWi | 12/21/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **794** | DWi | 1/19/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **795** | DWi | 1/19/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **796** | DWi | 2/3/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **797** | DWi | 2/3/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **798** | DWi | 3/22/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **799** | DWi | 4/21/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| **800** | DWi | 4/21/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **801** | DWi | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **802** | DWi | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **803** | DWi | 5/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **804** | FW | 8/31/2015 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| **805** | FW | 8/31/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **806** | FW | 11/5/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **807** | FW | 11/5/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **808** | FW | 12/2/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| **809** | FW | 12/2/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| **810** | FW | 1/4/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| **811** | FW | 1/29/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| **812** | FW | 1/29/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |

| 813 | FW | 2/26/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 814 | FW | 2/26/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 815 | FW | 3/31/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 816 | FW | 3/31/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 817 | FW | 5/2/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 818 | FW | 5/2/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 819 | FW | 6/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 820 | FW | 6/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 821 | FW | 6/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 822 | FW | 6/6/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 823 | WW | 9/16/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 824 | WW | 9/16/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 825 | WW | 10/14/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 826 | WW | 10/14/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 827 | WW | 10/20/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 828 | WW | 11/10/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 829 | WW | 11/10/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 830 | WW | 11/13/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 831 | WW | 12/15/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 832 | WW | 12/15/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 833 | WW | 12/15/2015 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 834 | WW | 1/14/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 835 | WW | 1/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |

| | | | | | |
|---|---|---|---|---|---|
| 836 | WW | 1/14/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 837 | WW | 2/12/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 838 | WW | 2/12/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 839 | WW | 2/12/2016 | OXYMORPHONE | ____ Not Guilty | ✓ Guilty |
| 840 | WW | 3/9/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 841 | WW | 3/9/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 842 | WW | 3/9/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 843 | WW | 4/12/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 844 | WW | 4/12/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 845 | DWo | 9/1/2015 | MS CONTIN | ____ Not Guilty | ✓ Guilty |
| 846 | DWo | 9/1/2015 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 847 | LW | 9/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 848 | LW | 10/18/2016 | OPANA ER | ____ Not Guilty | ✓ Guilty |
| 849 | LW | 10/18/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 850 | LW | 11/17/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 851 | LW | 11/17/2016 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |
| 852 | LW | 12/15/2016 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 853 | LW | 12/15/2016 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |
| 854 | LW | 1/12/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 855 | LW | 2/7/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 856 | LW | 2/7/2017 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |
| 857 | LW | 3/9/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 858 | LW | 3/9/2017 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |

| 859 | LW | 3/31/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 860 | LW | 3/31/2017 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |
| 861 | LW | 4/26/2017 | OXYCODONE | ____ Not Guilty | ✓ Guilty |
| 862 | LW | 4/26/2017 | OXYCONTIN | ____ Not Guilty | ✓ Guilty |

**If you find the defendant guilty of Counts 298 and 299, did the use of such controlled substances result in the death of HH?**

_____ **NO**          ✓ **YES**

~~Signature~~ **FOREPERSON**